BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $2,685.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $173.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | Y | | | | $220.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,196.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,816.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,354.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $152.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,897.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,908.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $108.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,138.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,914.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $126.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,174.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $47.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $67.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $7,811.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $149.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,235.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $283.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $195.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $486.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $210.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $125.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $184.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $5,182.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $239.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $845.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $122.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $850.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $95.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $129.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $742.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,505.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,912.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,564.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $293.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,533.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,321.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $381.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $983.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $46.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,033.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $189.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,527.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $228.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | Y | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $195.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,559.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $168.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $650.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,217.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $307.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $1,792.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.30 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,558.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $13,023.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $350.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,975.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,290.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $397.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,967.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,078.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $540.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $249.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $78.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $130.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2,372.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $325.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/24/2022 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $618.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.95 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $1,315.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $353.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $187.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,685.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,501.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $13,397.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $316.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $923.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $373.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $23,750.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $109.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $196.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,711.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $79.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $493.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $167.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $442.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,426.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $403.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.63 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 9 of 2523
Block International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $136.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,967.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $81.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $163.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,876.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $256.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $258.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $720.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1,475.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,087.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.59 |

Block International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $349.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $122.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $163.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,025.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2,365.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $20,134.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $846.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $67.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $195.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,950.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6,235.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,397.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $5,314,586.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8,254.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $427.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,603.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,930.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,762.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $643.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $120.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $91.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,526.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $675.15 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $279.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $83.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,811.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $352.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,710.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1,065.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,601.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,160.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $126.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $413.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $229.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $943.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $309.71 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,458.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,278.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,980.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,205.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $128.13 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,278.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.63 |

Block-FI International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $92.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $583.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $846.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $58.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $524.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,085.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,228.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,299.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,910.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,404.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,882.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,678.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $51.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $313.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,684.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9,649.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $134.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $84.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $315.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $952.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,088.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,635.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,366.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $210.06 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,031.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $247.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $117.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,599.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $507.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $452.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $111.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $589.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,742.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,672.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,386.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,976.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $775.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,524.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $314.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,328.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $79.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $192.85 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $513.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $193.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $215.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,319.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $599.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $40.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,297.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $545.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,793.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,497.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.30 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,355.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $368.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,280.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,005.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $199.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $521.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $38.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,792.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $225.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $218.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6,702.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $53.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $33,124.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.87 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $639.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $66.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $94.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,697.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,535.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,526.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $469.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $5,903.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4,769.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 5/27/2020 | Retail Crypto-Backed Loan | | | | Y | $58,770.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $333.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $210.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $55.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $274.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,710.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.20 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $374.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,622.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $434.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $190.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $781.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $82,023.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $485.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $212.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $441.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14,414.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,769.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $2,596.92 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $572.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $139.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,249.88 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $661.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $111.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,795.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $89.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $2,341.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $89.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $634.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $239.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $419.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,708.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $978.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,663.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $56.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $900.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,562.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $198.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5,777.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $874.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $136.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,462.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $724.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $697.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $16,863.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.72 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $318.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $554.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $608.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,606.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $370.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,898.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,810.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Blockfi International Ltd (22-19368) -    Page 26 of 2523

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.88 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $494.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $119.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3,241.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,583.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,006.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3,002.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $10,451.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,770.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $898.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $1,417.43 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $663.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,563.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $125.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $162.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $502.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,787.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $119.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,262.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,584.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $517.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,391.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $189.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $198.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $601.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1,557.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $243.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,245.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,995.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1,880.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $150.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,012.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,255.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,284.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $97.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,633.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $110.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58,800.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.95 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $65.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $238.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,775.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $249.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Blockfi International Ltd (22-19368) -    Page 30 of 2523

Block International Ltd.
Case No. 22-19368 (MBK)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $87.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5,061.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $149,216.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,302.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $344.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $94.32 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $319.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,066.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,927.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $165.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $240.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $403.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $959.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,463.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,637.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,168.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $1,014.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,082.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,044.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,971.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $189.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $371.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,081.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,912.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $883.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $140.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $692.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 8/18/2022 | BIA | | | | | $102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/11/2022 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $219.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $771.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,332.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $15,664.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $163.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $445.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,164.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $340.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,255.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $573.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,090.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,038.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $73.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $73.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $402.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,537.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $61.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $494.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $282.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $577.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $578.00 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 34 of 2523

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $777.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $296.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,216.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,421.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $153.42 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.92 |

Blocker International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $484.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $266.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $1,174.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $240.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,179.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,615.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $34.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $209.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $132.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,584.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1,018.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $291.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,565.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $92.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $6,748.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $204.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $698.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/31/2022 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $164.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $5.17 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,144.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,214.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $68.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,608.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $156.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $212.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $632.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $138.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $371.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $175.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $55.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,887.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $151.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $289.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $378.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,512.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $248.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $802.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $123.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,831.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $119.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,070.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $142.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,174.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $48.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,268.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $3,676.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,093.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $221.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $165.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $724.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,392.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $258.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $73.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $260.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $702.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $353.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $194.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $181.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $98.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,254.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $451.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $93.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,549.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $424.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $64.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $60.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $166.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $148.83 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,913.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $163.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,731.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $740.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2022 | BIA | | | | | $102.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $662.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $11,486.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.05 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,358.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,742.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,549.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $355.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $151.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $115.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8,410.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $77.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,379.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $413.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $146.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $200.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $24.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/30/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,227.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $3,470.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $520.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $839.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $937.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $179.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $198.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $211.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,884.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $302.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $394.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,154.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,990.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,273.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $3,471.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3,435.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3,348.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $9,006.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,136.40 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2,540.55 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $708.68 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $363.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,135.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $38.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4,818.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $752.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $47,117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $581.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $80.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $548.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $100.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $167.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $1,741.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $615.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $250.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,880.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $384.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $377.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $40.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $43.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $507.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $533.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,774.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4,734.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $272.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $272.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,206.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $727.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $324.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $159.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $171.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $52,824.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.12 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $30,545.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,201.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $137.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $2,817.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $473.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $128.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $14,629.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,696.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $412.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $492.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $184.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $34,081.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $384.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,072.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,337.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,464.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Block International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $27,038.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,099.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,530.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $71.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,762.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $590.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $624.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $461.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $118.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,770.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,229.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $105.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $422.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $109.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $742.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $15,635.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.82 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $244.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $172.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $95.91 |

Blocki International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,153.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,060.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $356.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $93.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,834.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $803.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,145.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,245.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,997.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $325.69 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,696.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,048.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6,066.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,882.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3,364.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $626.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $356.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $247.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,426.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,867.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $607.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $64.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,269.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.79 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,404.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,117.98 |
| Name on File | Address on File | on File | 3/14/2021 | Retail Crypto-Backed Loan | | | | Y | $377.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $147.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.30 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $644.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $77.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $40.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $61.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,032.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $179.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $281.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $200.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $7,647.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $76.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,944.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $4,166.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $405.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $59.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7,432.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $537.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $124.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $92.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $107.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $221.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $283.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2019 | BPC Open and/or Term Loan | | | | | $65.33 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $176.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,654.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $988.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $146.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $2.89 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,386.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2022 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $339.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $307.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $615.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,619.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,927.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $99.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $123.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $547.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2022 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $57.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16,750.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.18 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $663.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,193.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $278.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $299.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,240.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $222.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1,715.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $234.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,545.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $537.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $20,056.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $235.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,140.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,856.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $452.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $10,642.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12,519.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $488.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $83.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $109.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3,366.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2,391.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $130.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $356.41 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $436.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $628.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $275.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4,788.82 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,181.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $113.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $699.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $170.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $5.96 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $369.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $989.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $89.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $18,066.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,443.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $78.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $3,589.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,834.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $85.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $852.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $180.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $164.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $92.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $525.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $443.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $2,671.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,165.38 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2,949.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $60.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $189.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $273.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $113.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $451.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $99.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $513.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.29 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $279.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $2,321.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $51.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,023.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $625.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,308.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $184.98 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $619.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27,408.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.71 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $335.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $525.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,050.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $543.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $173.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $495.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $99.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,256.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,608.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,094.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5,434.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,576.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $213.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $187.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $149.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $304.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $597.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,255.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $82.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $373.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $82.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $489.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,527.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $359.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,836.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $303.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BPC Open and/or Term Loan | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,622.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $144.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $240.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $79.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $60,109.19 |
| Name on File | Address on File | on File | 7/12/2019 | Retail Crypto-Backed Loan | | | | Y | $79,086.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1,657.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,819.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $97.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $605.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1,961.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,277.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,916.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $172.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $98.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $146,703.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $809.63 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $378.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $60.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6,884.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $435.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,660.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $79.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $443.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $601.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $923.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $428.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $338.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $351.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/30/2022 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3,740.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $837.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $319.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $346.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3,176.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $180.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $485.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,129.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $225.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,268.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $125.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $171.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $47,324.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $172.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $58.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $50.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $857.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.87 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $230.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $430.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $69.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,808.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $361.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $144.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $648.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $671.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $276.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,129.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $355.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $522.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/4/2022 | BIA | | | | | $217.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $122.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $72.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,820.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $584.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $131.40 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 71 of 2523

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $975.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $120.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $301.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $282.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,728.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,493.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $102.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $26,510.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $129.16 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Blockfi International Ltd (22-19368) -    Page 72 of 2523

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $3,193.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $452.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $152.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6,110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $297.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $148.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $309.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | Y | | | | $0.91 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $270.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $67.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $19,556.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,697.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $59.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,323.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,647.31 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $390.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,822.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $481.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,316.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $128.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $134.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,627.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,254.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $276.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $150.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $179.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $194.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,677.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $179.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2,740.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $99.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $397.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $692.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $132.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $22,744.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.77 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,456.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $820.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $312.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $221.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $225.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $177.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,344.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11,039.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.47 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,258.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $258.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,233.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $119.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8,756.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $162.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $827.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | Y | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $31.70 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $184.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,933.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1,433.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,948.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,129.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $462.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7,706.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19,366.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $410.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,813.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $75,734.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.77 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6,196.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $21,289.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.69 |
| Name on File | Address on File | on File | 6/11/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $458.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,376.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $392,262.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,177.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $317.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,478.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,199.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,763.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,693.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $227.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $109.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $99.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,549.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $85.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | Y | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 6/16/2022 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6,610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $129.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,171.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $143.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $848.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.91 |

Block-Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $1,449.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,615.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $26,918.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.82 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $592.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,072.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,807.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $206.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,703.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.64 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $10,119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.40 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $168.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,235.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $348.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $472.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Block International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $856.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $75.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $762.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,161.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $579.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,106.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $14,661.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $923.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,690.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $292.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $250.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $135.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,347.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $163.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $12,017.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $385.44 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $155.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,534.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.08 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $93.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $4,296.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $371.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $840.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,148.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,206.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $136.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,753.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.77 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for Blockfi International Ltd (22-19368) -   Page 83 of 2523

Block.F.International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24,280.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $118.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $92.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $281.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,665.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $59,342.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,023.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $306.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $81.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $101.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $31,536.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,015.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $165.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $747.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,771.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $434.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $274.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2022 | BIA | | | | | $121.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $4,183.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,082.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $155.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $485.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,404.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $51.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $95.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $600.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $70.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $46.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,236.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $376.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $73.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,393.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $153.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $396.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $385.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,161.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,009.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,060.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/20/2023.34 | BIA | | | | | $22,923.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.49 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $98.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $425.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $406.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,946.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,304.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,343.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,373.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $599.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $939.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $241.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $128.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,090.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $231.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $397.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $428.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,596.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,091.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $444.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $355.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $561.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $645.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $808.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $88.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $83,865.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $419.97 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $109.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $401.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $295.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8,339.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,903.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,436.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $280.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $339.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,241.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,445.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,910.96 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $123.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,259.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | Y | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $534.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,023.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $722.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $275.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,330.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $87.88 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $920.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,371.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $112.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,285.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $190.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $501.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $244.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,284.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $427.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $218.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,786.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $217.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $121.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,411.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $470.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,220.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $297.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2,082.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,335.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $658.10 |

Blockfi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $7,747.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $615.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $90.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $36.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $835.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,312.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,585.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,622.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $88.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $282.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $612.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $4,587.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1,616.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1,319.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,855.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $452.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $687.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $959.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $272.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16,812.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.62 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $132.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $141.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,929.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $193.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,928.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $269.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $239.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,855.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $39.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $76.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $138.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $320.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $42.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $308.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $679.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $120.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $490.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,519.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $161.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,471.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $119.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $220.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,521.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,534.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,298.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,715.39 |

Block International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $904.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,316.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.25 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,244.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $717.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $70.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $452.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $92.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $59.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $501.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $636.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $186.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $178.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $3,030.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $131.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,019.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $92,699.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $531.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,384.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,124.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $146.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $290.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $164.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,907.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $5,767.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $875.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $160.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,058.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $320.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $913.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5,758.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $33,315.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,955.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,170.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $318.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/1/2022 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $415.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22,679.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,072.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $145.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $387.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $394.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/22/2022 | BIA | | | | | $326.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,143.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $94.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,742.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $115.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,155.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,492.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $319.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $98.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $471.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $331.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $629.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $2,347.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $419.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,025.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $78.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $684.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,385.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $161.51 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 100 of 2523

BlockFi International Ltd.
Case Number: 22-19368

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,044.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,377.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $361.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19,574.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.85 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $32,838.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.32 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $594.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $92.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,476.22 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $711.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $171.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,877.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $109.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $68.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $96.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $128.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,247.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $452.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $280.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,052.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $879.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,189.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,538.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/27/2022 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $348.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $89.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10,744.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.37 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,680.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $242.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,571.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $118.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $508.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $129.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,326.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $280.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $689.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,106.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $60.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $287.61 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,568.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $218.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,779.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $562.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $131.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,261.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,425.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,819.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13,831.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,011.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $668.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BPC Open and/or Term Loan | | | | | $186.74 |
| Name on File | Address on File | on File | 2/3/2021 | Retail Crypto-Backed Loan | | | | Y | $280,860.66 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $170.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $731.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $118.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $765.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | Y | | | | $643.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,358.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,611.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $372.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,737.42 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $136.91 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $122.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,020.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $259.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18,117.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,289.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10,197.77 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,799.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4,107.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $230.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $971.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.56 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,069.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,631.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,851.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,056.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,208.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $489.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $733.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,207.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $181.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $301.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $579.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,643.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $36.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $113.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $418.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $246.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $35,543.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $180.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $46.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $264.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,698.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,023.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $418.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $176.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $16,726.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,491.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.99 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $420.23 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | Y | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $179.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,052.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $258.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,305.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,142.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $470.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $497.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $116.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9,524.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $393.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.82 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $114.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $429.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $367.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $0.76 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $256.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $12,445.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20,774.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | Retail Crypto-Backed Loan | | | | Y | $62,475.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,444.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $149.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7,081.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $407.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $408.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,059.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,728.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $64.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,427.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $465.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $81.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $29,447.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $41,159.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.78 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,544.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,053.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $598.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,215.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $4,560.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $473.31 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | Y | | | | $87.74 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | Y | | | | $64.46 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $194.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38,175.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.53 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,990.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,556.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $519.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,654.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,496.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $194.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,433.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $380.53 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $54.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $508.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,052.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,017.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $899.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,711.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $151.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $20,951.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,441.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $99.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,134.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $48,773.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.75 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | Y | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $38,409.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $186.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $226.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,525.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $210.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $64.09 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,477.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2.91 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,392.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.86 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $127.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,520.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,061.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $4,854.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $7,236.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $220.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,547.91 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,585.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,606.97 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $105.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,834.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $604.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $503.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $365.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,835.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.47 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $149.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,656.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,421.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,216.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $19,508.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.99 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $4,006.23 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $877.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $100.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $873.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,696.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.20 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $153.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $318.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $98.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $5.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $294.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,782.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $21,398.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.97 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $580.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $260.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.61 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $387.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $127.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $111.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $257.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $392.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $3,405.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $430.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,147.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $729.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,767.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,961.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,103.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $7,217.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $51.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $33,051.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.57 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2022 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,179.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,723.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $78.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $92.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $4,318.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $139.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $4,715.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $739.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15,344.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,575.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,363.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,189.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11,479.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $363.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $588.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $81.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,858.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $268.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,909.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $218.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $534.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $105,907.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $436.43 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $762.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $323.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $50.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $71.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $838.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,256.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $87.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,314.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,629.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,210.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $367.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $110.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $484.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $263.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $514.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.42 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $834.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $208.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $83.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $616.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,275.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $7,838.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.49 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $3,446.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,795.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,858.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,000.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $1,238.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4,124.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12,666.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,493.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $298.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $410.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,292.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $61.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $326.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,033.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $147.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,391.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,142.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,405.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.69 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,264.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,380.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,529.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $301.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,809.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.88 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $191.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,895.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $821.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $72.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $897.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,057.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $599.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,135.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $126.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,661.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $124.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $281.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $89.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,386.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $114.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $82.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6,794.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $735.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $134.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $36.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $127.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,798.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,169.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $83.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $74.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,581.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $109.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $95,256.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $232.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $95.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $49.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,838.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $185.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,444.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,055.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $152.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $133.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $6,896.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,786.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $240.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,190.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $213.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,791.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $23,079.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.78 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,273.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $589.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $633.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,363.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $204.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $78.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $210.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,840.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.75 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $333.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $404.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,751.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,235.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,731.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $514.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,138.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.82 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10,895.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,126.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,325.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $384.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $306.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,195.97 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $40,054.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $300.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $662.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,655.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $447.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $493.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $289.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $214.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $46.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,992.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,036.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $132.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $5,580.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $322.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $130.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5,336.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $915.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,099.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $665.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $517.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $578.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,722.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $187.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,686.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16,777.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $518.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,835.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $370.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,562.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,143.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $254.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,134.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $68.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $309.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | Y | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $246.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $151,666.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $500.83 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $178.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,575.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14,430.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $4,766.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $28,430.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.65 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $124.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $223.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,222.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.79 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $153.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,721.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $115.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,116.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $344.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $366.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,468.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $246.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $440.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,355.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $76.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $326.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,474.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,443.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $64.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1,081.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $146.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $3,608.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $225.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,938.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $114.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,827.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,254.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,441.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,526.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $374.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.14 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42,551.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $14,190.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $339.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $143.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,768.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $134.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $70,905.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $359.20 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $46.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $383.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,220.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $853.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $261.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,891.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,670.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $212.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $839.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $24,276.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $71.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $928.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $629.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $558.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $4,162.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,170.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $467.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $56.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $951.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $5,930.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,704.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $287.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $66.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,006.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,092.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $101.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,987.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $280.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,638.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $53.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $503.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $248.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $236.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $92.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.61 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $130.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $615.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $169.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,375.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $103.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,601.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $52,958.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.51 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $3,314.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $131.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21,886.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.76 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $95.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $334.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,675.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $101.94 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $497.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $124.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,224.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,802.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,043.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,577.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16,932.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $416.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,286.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $321.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $150.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $65,513.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.43 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $47.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,275.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,994.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $275.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,692.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $102.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $80.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $943.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $533.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54,163.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $335.00 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,508.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $230.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $23,546.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.81 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $262.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $867.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,061.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,431.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $6,888.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $153.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $78.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $417.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,439.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,103.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $176.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $146.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $234.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $170.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $102.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $950.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,234.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,011.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $133.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $8,391.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $362.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $135.96 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,734.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,450.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $85.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $469.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $815.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $13,161.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $91.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $194.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,758.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,048.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,470.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $106.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $83.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $277.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,150.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $350.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $2,196.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $4,605.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 3/29/2021 | Retail Crypto-Backed Loan | | | | Y | $23,100.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,359.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $673.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $253.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $83.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $21,238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,784.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $700.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $1,076.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $93.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $116.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $65.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $185.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2022 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $310.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $9,065.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $66,335.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,429.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $55.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $65.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,929.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $50.81 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,391.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $165.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $118.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,653.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/13/2022 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $246.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $5,869.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $85.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8,959.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $950.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/12/2022 | BIA | | | | | $213.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $96.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $100.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,361.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $45.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $305.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,134.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $37,881.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,582.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,998.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $196.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,230.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $452.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,652.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $182.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,426.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $520.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $21,552.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $258.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $76.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $5,339.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $778.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,772.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $554.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,034.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.55 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,077.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $444.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $7,379.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $90.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $408.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/14/2022 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $598.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1,590.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | Retail Crypto-Backed Loan | | | | Y | $5,870.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $613.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,454.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $62.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $253.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $12,252.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $37,335.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.88 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $567.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $288.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $358.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,079.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $797.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $566.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11,538.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $332.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $138.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $723.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $111.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,520.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $333.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $576.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $536.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $42.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $211.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $133.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $103.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,165.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $204.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $99.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $303.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,357.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $7,395.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $637.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $283.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,850.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $151.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,408.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,102.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $692.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $601.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $15,082.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $620.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,759.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,372.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4,810.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $141.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $177.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,199.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $650.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,118.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $362.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $109.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $242.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,771.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,970.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,199.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $290.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5,577.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $242.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,915.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $142.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $178.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $360.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $171.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $181.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $127.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $277.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $82.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $136.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $56.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,179.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,757.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,106.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,713.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | Y | | | | $14.74 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $65.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,097.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $62.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $75.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $21,712.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $138.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $158.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $91.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $151.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $950.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $386.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $22,526.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.80 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $88.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20,983.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,008.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10,285.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $167.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,919.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,955.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $202.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $47,051.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.34 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $44,234.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.30 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $169.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,789.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5,013.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,825.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $18,439.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,496.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $97.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $81.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $111.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $87.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1,340.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,932.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $220.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $411.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | Y | | | | $1.80 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,743.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $344.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $7,430.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.20 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $167.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $574.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $56.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $183.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $93.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1,351.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $47.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $135.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $113.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $239.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,886.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $318.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22,662.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.09 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,671.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $390.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $879.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,099.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $50.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $161.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $282.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,215.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $166.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,099.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $126.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $2,452.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,181.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $400.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $77.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $892.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $271.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $56.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $101.88 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $1,101.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $364.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $140.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $833.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,347.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $5,971.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $435.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $268.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $39,572.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.12 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $159.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,501.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,434.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $78.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $446.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $5,113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $172.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $85.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,687.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $343.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $367.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $74.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $703.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,310.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $340.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $136.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,720.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $268.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $79.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2022 | BIA | | | | | $266.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $72.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,666.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $64.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $1,708.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $86.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,080.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,046.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,590.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.48 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $860.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $152.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $92.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $43.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $3,194.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $968.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,486.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $103.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,342.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,599.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $395.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,881.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22,539.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,592.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,192.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $301.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $107.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $397.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $517.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8,804.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,353.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,534.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $163.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,167.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $315.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $129.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $83,345.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $913.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $151.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $763.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $67.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $139.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $336.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,857.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $75,145.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.97 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $130.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $413.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $68.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $108.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $184.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $740.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,191.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,605.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $79,940.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $483.78 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $89.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $163.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $244.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $46.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1,500.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,509.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,324.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,754.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6,288.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $239.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $214.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $166.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $11,166.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.67 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,059.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,637.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,153.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $312.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $271.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $241.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $226.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,070.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $695.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $176.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,371.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $45,294.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $242.96 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,973.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,786.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $475.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,928.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $272.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,294.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,403.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,971.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,560.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $196.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $186.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $66.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $18,494.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.81 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2,834.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $8.76 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.54 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $190.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $92,010.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $502.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $26,724.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $124,562.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $479.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $125.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.86 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $273.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $883.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,360.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,537.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,645.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,763.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $102.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,898.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $292.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,097.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $130.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,184.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,526.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $64,871.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,663.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,455.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,885.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4,311.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $3,646.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $85.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $294.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $154.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $90.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $397.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,955.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $446.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,840.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $460.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,087.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $118.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $83.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $224.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,507.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $152.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $613.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,546.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $326.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,318.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $86.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $26,188.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $2,060.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $3,452.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $529.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,360.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $460.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $949.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1,824.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,326.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,833.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $198,840.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $378.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $528,013.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,401.83 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $170.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,414.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,236.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,193.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $178.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,826.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $483.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $74.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $136.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,306.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $138.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,102.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 3/31/2019 | BIA | | | | | $93.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17,115.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $3,108.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | Y | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,325.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $376.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $603.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $352.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11,492.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.59 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $460.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $529.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $16,299.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.85 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $39,967.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.60 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1,676.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,408.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $204.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,697.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,486.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $25.71 |

BlockFi International Ltd
File International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $78.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $235.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,071.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,768.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $118.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $85.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $16,484.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.87 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $2,311.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,947.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $885.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12,023.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.54 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,142.42 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $123.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $73.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $81.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $106.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $200.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $195.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,516.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $8,169.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.46 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $866.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $81.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $255.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $263.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,102.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $306.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $131.74 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $246.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $235.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.92 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,004.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $12,832.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.54 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,163.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,645.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $156.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $270.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $185.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,718.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $226.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $694.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,520.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $159.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,874.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $274.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,319.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $150.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $268.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $475.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $790.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $93,170.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $533.77 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,468.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $399.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $309.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $196.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $78.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $319.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $802.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $761.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $208.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $635.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $9,313.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,047.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $896.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,480.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $337.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1,446.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $1,284.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $85.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $1.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $98.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $878.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $465.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8,330.35 |
| Name on File | Address on File | on File | 1/1/2021 | Retail Crypto-Backed Loan | | | | Y | $119,064.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,993.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,109.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $468.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $146.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,653.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $174.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5,040.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $388.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $145.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 2/13/2020 | Retail Crypto-Backed Loan | | | | Y | $1,738.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $160.58 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $308.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $987.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | Y | | | | $0.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $137.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15,126.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $135.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $387.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $36,252.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $164.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $255.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $612.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,843.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.94 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $255.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $146.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $13,197.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $52.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $55.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6,719.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $131.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $174.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $95.91 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $754.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $70.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $81.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $102.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,665.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2,560.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $213.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,618.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.97 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,025.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,649.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $406.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $20,484.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.58 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $181.16 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $59.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $63.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,784.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $496.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,637.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,576.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,202.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $19,208.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.96 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $2,971.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $269.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,315.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $115.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,158.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $77.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $268.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4,519.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $540.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $7,380.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,230.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,425.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $253.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $64.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,408.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 187 of 2523
BlockFi International Ltd
Schedule of Assets and Liabilities for BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $166.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $93.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $852.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $92.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,678.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $390.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $132.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $489.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1,707.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $177.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $29,128.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.92 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $40.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,051.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $24,119.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5,045.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $808.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $537.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,031.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,299.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,051.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/3/2022 | BIA | | | | | $243.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $167.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,329.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $290.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,633.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $392.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,236.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $162.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,037.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $153.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $717.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,370.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,888.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $268.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $133.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $277.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $21,116.75 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 12/8/2022 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $176.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,341.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $67.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.51 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,917.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $194.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $232.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $343.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $356.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $593.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $232.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,918.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $342.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $121.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $154.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $120.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4,935.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $455.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,763.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $88.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,421.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $131.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1,048.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $183.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4,896.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $7,443.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $170.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $3,801.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $540.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/26/2022 | BIA | | | | | $316.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $23,689.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.42 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $374.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $473.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $643.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,406.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,958.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $193.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $18,043.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17,149.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,489.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $70,918.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.55 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,487.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $443.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $215.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $268.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $37.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $162.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $96.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $1,327.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $379.45 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $40,758.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $989.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,282.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $874.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $629.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,584.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $121.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $436.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $145.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $246.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,825.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $100.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | Y | | | | $0.72 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $96.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $557.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $326.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,024.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,548.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $511.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $880.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $40.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $584.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $264.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $294.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,525.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $267.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,592.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $163.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,217.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $790.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $253.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,729.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,446.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $162.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $618.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $289.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15,408.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,502.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $4,463.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15,412.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $71,601.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.79 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $755.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,873.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $479.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $1,001.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $232.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $91.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $60.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $234.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $139.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3,826.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $183.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $62.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,725.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.54 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $568.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $44.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $347.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4,096.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $503.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $99.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $215.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $13,098.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.66 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $307.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $611.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,901.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $80.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $117.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,259.25 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,150.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $180.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,645.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $65.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,445.80 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $130.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $78.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $314.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19,439.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.83 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $13,256.99 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,308.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.49 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,087.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $147.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $238.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,853.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | Y | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $531.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,838.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $434.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $364.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,085.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $258.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $629.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,478.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,432.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $171.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $53.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $711.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $8.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,891.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $39.41 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $785.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $1,651.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,636.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $215.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,750.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,536.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,007.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $32,698.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.52 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $1,475.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7,548.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $120.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,254.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $98.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $222.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $450.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $380.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $40,675.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $244.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $205.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $36,863.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $9,544.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,287.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $7,237.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,924.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $402.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $14,990.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $123.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $542.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $547.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $999.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4,503.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $805.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,490.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $201.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1,591.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,091.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $345.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $280.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $83.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $52.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $141.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $36,395.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $146.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $664.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $74.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $16,536.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,644.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,348.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $7,259.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5,759.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $205.91 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $581.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,227.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $71.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $38.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $76.94 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,071.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $702.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,475.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,620.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $419.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $129.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $738.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $93.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $94.35 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,831.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $54.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $74.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $815.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,144.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $715.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,746.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $58,733.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.97 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $98.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $118.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,399.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $113.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $446.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,524.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,269.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $525.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $410.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6,404.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $405.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $465.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $619.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $181.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,719.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23,159.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.41 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $341.95 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $1,123.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $183.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $136.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $5,840.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.71 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $892.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,044.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $58.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $144.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $47.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,680.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $572.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,805.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,975.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $269.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,783.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $612.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2019 | Retail Crypto-Backed Loan | | | | Y | $73,321.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $152.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.18 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,355.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $31.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,248.65 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,242.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3,968.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $16,191.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.83 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,414.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.32 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $280.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $64.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $162.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,332.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,301.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $594.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $406.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11,908.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $544.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $103.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $768.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $125.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $92.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $94.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $711.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1,744.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $80.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $926.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $247.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $553,114.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,439.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $549.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $374.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,056.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $574.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $195.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $677.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,041.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,786.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $77.37 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $144.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $807.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $618.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/8/2022 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $383.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,250.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,168.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,825.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.77 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $244.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $10,889.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.00 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $90.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,025.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $71.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $109.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $89.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2022 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $917.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,411.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,916.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $653.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $200.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $363.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $84.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $752.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $335.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $133.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $757.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $62.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $419.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $84.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $636.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $3,476.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $129.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $78.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $217.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6,003.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $81.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $945.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $612.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9,832.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $363.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,584.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $126.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $196.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $697.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $169.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $66.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,281.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $394.79 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $74.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9,591.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.25 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $6,829.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.92 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $93.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $245.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $193.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,376.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,018.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $161.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $81.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $16.80 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,051.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $101.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,917.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $74.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $89.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $292.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $267.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,084.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 221 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $106.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $57,801.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.99 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $210.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,561.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,006.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,781.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5,064.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $134.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $129.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,889.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,848.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $261.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $7,124.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.45 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $144.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,325.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $78.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $574.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $591.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $82.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,916.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,825.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $8,869.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $96.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $632.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $138.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $435.16 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $234.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $249.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $161.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $64.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,386.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $100.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $73.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $188.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $510.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $888.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $138.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $306.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,635.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $43.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $721.90 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,739.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,446.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $202.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,914.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,496.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.00 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 225 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $533.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,478.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13,871.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $976.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 2/22/2021 | Retail Crypto-Backed Loan | | | | Y | $45,989.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $125.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $204.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10,997.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $50.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $589.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7,825.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,198.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $331.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $975.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,174.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,783.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,041.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $7,224.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $423.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $151.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $297.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,355.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $84.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $370.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $163.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2022 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.69 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $162.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,432.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $154.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,793.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,086.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,687.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,850.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $840.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,669.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $295.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $29,095.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.91 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $9,586.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,430.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $7,439.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23,107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $468.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $279.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $252.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,061.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $2,936.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $706.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,315.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $183.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,874.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,563.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,390.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $237.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $27,192.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $393.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $218.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $65.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $670.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $555.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,314.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $444.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $707.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4,822.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,820.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $232.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32,746.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,840.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $253.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $216.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,801.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $339.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $386.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $159.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $93.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $186.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16,538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.59 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $17,518.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $71.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $604.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,198.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $96.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,180.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $104.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $118.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $697.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $49.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $837.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $920.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $110.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $1,032.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $418.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,887.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $261.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,048.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19,923.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20,304.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,813.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $25,698.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $130.44 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,032.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.60 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,429.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1,100.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $185.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $9,272.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $90.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,892.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $12,720.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.62 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,941.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $68.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $248.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,822.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,047.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $10,443.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,280.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34.66 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $246.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $995.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $422.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $175.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $994.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,002.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,316.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,161.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $174.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $494.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $978.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $249.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $12,853.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $102.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $430.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.85 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 235 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,880.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $12,022.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.45 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15,259.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $450.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $910.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $5,342.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,789.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $6,384.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $225.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $38,461.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,728.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $2.54 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $467.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $552.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,238.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $6,318.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,226.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $828.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $941.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,620.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $338.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $187.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,915.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,319.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $782.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.57 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,817.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $25,256.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,491.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $845.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $145.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $169.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,699.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,486.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $630.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $210.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $87.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $87.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,305.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $139.44 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $1.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $3,433.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $25,263.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.44 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $391.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $173.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,957.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $951.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $783.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $920.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $151.77 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $537.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1,580.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $615.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,756.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $3,695.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/18/2021 | Retail Crypto-Backed Loan | | | | Y | $23,434.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,058.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $314.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,029.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,268.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $966.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $6,556.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $447.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $924.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $218.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,393.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $193.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $290.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $643.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,121.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $763.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,910.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $288.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $946.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $277.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $93.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $702.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,410.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,207.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6,168.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,376.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $95.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | Y | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,942.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $131.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22,470.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.98 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $729.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,222.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,283.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,576.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $356.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $128.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,418.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7,952.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $102.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,671.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,338.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,143.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,273.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $10,198.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $506.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $192.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,023.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $101.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $895.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $203.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $129.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $186.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $7,751.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,244.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $169.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,657.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $436.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.97 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $332.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,272.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $78.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,306.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $418.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,679.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,022.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $122.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $228.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $421.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $11.46 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,245.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,993.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,188.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3,091.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $559.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2,836.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $19,939.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $46.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $63,657.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $370.52 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4,783.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $190.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $117.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $38,940.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $533.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $6,015.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,176.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10,023.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $311.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,991.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $200.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,036.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $66.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,778.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $481.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $16,774.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.07 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $217.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $86.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,457.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $186.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $70.76 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $184.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $39,874.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $372.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $155.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $742.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,506.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $270.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $834.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,533.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $130.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $142.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $612.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $69.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,736.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $75.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,855.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $380.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $500.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1,516.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,320.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $60.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $433.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $486.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $217.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,534.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,379.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $72.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $402.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $319.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $10,456.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $89.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,066.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $171.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $892.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $190.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $300.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $300.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,723.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.82 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $81.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $505.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $156.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $259.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4,692.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $325.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $210.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $379.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $167.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,468.06 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,199.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,192.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3,302.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $633.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $55.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $350.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $84.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31,100.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $329.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/6/2020 | BPC Open and/or Term Loan | | | | | $880.81 |
| Name on File | Address on File | on File | 12/6/2020 | Retail Crypto-Backed Loan | | | | Y | $1,453,939.46 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $463.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $824.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 10/10/2022 | BIA | | | | | $949.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2022 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,371.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $138.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,651.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,745.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $248.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,790.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $448.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1,298.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $50.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $170.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $597.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $304.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $726.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $108.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $67.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,512.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $40.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23,712.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $64.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $449.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.01 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $94.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $118.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,247.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $167.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $2,641.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,441.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $27,329.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $95,287.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $499.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $131.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,224.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.72 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $29.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,500.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,513.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $19,669.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.35 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $122,525.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,705.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $182.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $487.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $336.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $552.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,669.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $23,347.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,599.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $152.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14,561.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,347.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,325.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $679.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $859.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,109.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $36.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,248.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $199.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $165.55 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 257 of 2523
BlockFi International Ltd.
Schedule of Assets and Liabilities for BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,750.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $62.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,374.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.96 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $244.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/5/2020 | BPC Open and/or Term Loan | | | | | $3,514.61 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/12/2021 | Retail Crypto-Backed Loan | | | | Y | $6,079.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $974.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $827.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $194.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $2,231.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $375.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $80.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $71.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $581.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $74.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $399.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,250.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $233.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $81.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $444.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $1,834.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $80.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3,024.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $896.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $373.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $369.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,830.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,383.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $181.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 5/21/2021 | Retail Crypto-Backed Loan | | | | Y | $23,251.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,219.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,569.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $474.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,091.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $462.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $43.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $384.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $978.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $66.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $167.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,354.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $152.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $734.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,202.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,373.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,868.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,232.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,755.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,333.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,580.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,091.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $195.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $86.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,872.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $611.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,981.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $33,618.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $139.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $646.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $183.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $617.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1,754.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $83.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $308.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $745.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,018.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,395.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $63.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $49,464.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,171.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $1.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,130.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,649.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $271.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $892.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,166.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,363.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $299.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,030.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,355.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $74.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $756.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,396.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $994.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4,082.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,908.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,039.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13,874.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.77 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22,994.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $118.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3,395.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7,691.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $304.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $453.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,723.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $132.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,191.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $583.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $803.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $38,160.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.72 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $144.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $958.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,677.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $201.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $93.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $89.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $776.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $48.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2022 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6,486.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $299.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $204.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,292.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,427.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $1,624.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $65.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $484.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $69.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $611.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,499.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,462.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,753.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $112.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $154.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $554.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,654.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,547.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $503.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,064.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $208.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,958.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $5,193.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.81 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $397.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $651.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $327.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,687.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $163.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,988.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2022 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $427.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $108.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,997.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,142.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $336.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3,175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $26,391.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $149.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,788.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $475.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $383.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $147.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3,685.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $294.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd
(Case No. 22-19368)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $770.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $130.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $16,840.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $124.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $20,778.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $124.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $490.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,177.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $86.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $633.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $44.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $578.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,695.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,533.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $280.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11,029.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,622.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $10,736.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.03 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $689.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $872.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,424.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $320.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $2,759.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $328.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $340.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,381.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $654.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $323.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $85.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $330.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,145.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $88.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $1,469.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16,940.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,609.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $76.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $745.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,056.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $7.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,266.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5,989.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.79 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,776.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $224.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,624.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $612.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,000.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.44 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $255.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,390.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $194.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $40.05 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,984.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $353.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $223.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,373.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $1,717.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,751.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,102.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11,396.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,251.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $16,966.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.91 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,657.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,708.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $44.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $18,126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.11 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $456.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,763.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $257.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,382.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $511.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $563.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $70.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 10/3/2020 | Retail Crypto-Backed Loan | | | | Y | $9,399.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,992.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $761.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $145.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $11,568.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.48 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $316.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,795.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,503.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $324.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14,351.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $60,429.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.78 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $474.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,417.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $574.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $61.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,958.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2018 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,610.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $353.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $75.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,255.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $82.41 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $683.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $395.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $3,741.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $550.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $60.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,298.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $171.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,745.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $245.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $152.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,652.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6,738.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,293.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,997.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6,006.97 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $234.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,445.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,402.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $721.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | Retail Crypto-Backed Loan | | | | Y | $35,861.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15,759.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $11,283.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.48 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,426.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,742.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $269.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $128.55 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16,437.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $107.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14,824.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,562.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,711.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.34 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $155.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,750.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $765.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $232.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $441.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,466.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,222.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,077.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $65,001.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.82 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $75.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $700.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3,134.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $19.71 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,724.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,342.26 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $271.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,280.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,930.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,496.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $111.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $173.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $220.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | Y | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $283.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $125.86 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $685.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,695.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $200.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $1,273.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,436.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,071.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6,607.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,757.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $114.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $851.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $531.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 3/28/2021 | Retail Crypto-Backed Loan | | | | Y | $40,029.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $85.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $165.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $203.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,140.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,067.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $166.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $276.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $276.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $364.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $255.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,666.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $121.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $412.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,346.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,413.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $19,122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.00 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,103.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $745.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $436.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $351.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.52 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $381.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $180.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/18/2022 | BPC Open and/or Term Loan | | | | | $100,592.81 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $225.96 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $117.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,402.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,256.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,852.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $214,094.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $295.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,903.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $385.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $127.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.87 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $939.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1,601.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,202.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $706.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $97.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2,749.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,923.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,880.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $30,905.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $203.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18,762.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $100.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $616.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $352.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $122.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,296.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $295.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2,071.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,924.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $147.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $908.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,007.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,520.81 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | Retail Crypto-Backed Loan | | | | Y | $39,057.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,037.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,438.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $84.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $38,237.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.64 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $6,011.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $620.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $109.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,546.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,751.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $220.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,321.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $190.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $228.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $109.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $515.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $14,295.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.27 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $869.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $194.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $914.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6,088.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $159.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $29,698.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.17 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $190.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $9,122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,822.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $154.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,248.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,735.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.47 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,202.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $119.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $512.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $687.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,971.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $451.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $59.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,023.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $110.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,203.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,817.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $508.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,579.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $328.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10,264.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $460.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $180.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $764.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $103.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $934.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,895.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $806.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,318.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,427.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,520.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,459.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.69 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $569.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $100.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $114.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $177.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,207.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $260.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,576.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $285.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $318,923.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,900.48 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,610.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $785.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $279.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $136.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,612.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $363.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $332.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,426.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $329.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $406.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $177.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $221.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $149.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $924.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,155.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $373.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $7,104.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $392.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $182.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $144,899.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,226.68 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $211.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $84,122.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $393.51 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5,367.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $162.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $156.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $638.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $94.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,230.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | Y | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,597.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $7,471.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $418.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,410.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $574.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,898.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $278.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $459.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $69.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7,306.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,695.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $357.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $83.28 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $172.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $97.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,916.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $142.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $332.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,210.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $48.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26,080.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $276,131.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,662.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,479.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $97.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $176.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $353.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $99.81 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 299 of 2523
BlockFi International Ltd
Schedule of Assets and Liabilities

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $497.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/5/2022 | BIA | | | | | $4,031.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $300.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $365.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $52.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $1,908.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $987.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $191.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $177.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $46.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,465.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,396.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,015.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.34 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9,156.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $52.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,619.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,116.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $543.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $848.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $133.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,682.65 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,489.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,089.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 5/12/2020 | Retail Crypto-Backed Loan | | | | Y | $20,540.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $69.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $288.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $874.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $141.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $307.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $789.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,261.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $6,920.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $159.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,527.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 8/7/2022 | BIA | | | | | $1,593.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $162.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $728.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $459.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,208.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $544.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18,616.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.53 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $135.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,683.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2022 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $36,696.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.53 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $3,263.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $776.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $150.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,726.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $89.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,295.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $116.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $59.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $422.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $170.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4,478.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/5/2022 | BPC Open and/or Term Loan | | | | | $19,018.41 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $119.43 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $77,742.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.50 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,739.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $139.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,712.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $636.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $600.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $138.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,506.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $493.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $273.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $927.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $82.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,849.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 10/7/2022 | BIA | | | | | $10,103.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $583.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $143.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,936.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $220.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,779.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $854.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $685.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,775.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,390.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,091.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,425.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $81.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $128.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $616.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $20,487.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $69.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2,668.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8,433.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.67 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $358.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $563.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,530.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,848.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $409.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $207.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,650.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/2/2022 | BIA | | | | | $464.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $251.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,896.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $775.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,176.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $637.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $460.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $126.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,027.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $7,951.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.93 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,214.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $67.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $291.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $197.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,923.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,068.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $179.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,550.81 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $428.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $466.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,541.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $82.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,889.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $52.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $278.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,152.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $365.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.61 |

BlockFi International Ltd.
File Schedule E/F

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,249.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6,447.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $68.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1,036.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,475.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $953.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $290.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $94.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $153.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $397.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $263.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $951.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.85 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $47.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,308.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $317.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $423.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $394.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $363.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $9,740.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $168.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $157.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $439.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,250.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $19,361.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.95 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $107.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $320.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $205.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $136.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $508.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18,640.28 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.41 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $254.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,243.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $99,970.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.50 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6,196.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.96 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4,456.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $221.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $240.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $1.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $52.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $135.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $947.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2,758.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 2/8/2020 | Retail Crypto-Backed Loan | | | | Y | $78,762.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $61.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,528.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $547.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $269.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $793.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,446.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,250.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,785.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,729.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $743.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $304.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $129.21 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,395.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $6,766.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.49 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $35,015.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.72 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $983.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $10,085.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $338.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,040.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,545.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,050.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $92,851.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $474.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,199.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $246.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,994.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,945.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2020 | BPC Open and/or Term Loan | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.96 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $892.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,267.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19,074.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.61 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $716.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $958.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $66.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $195.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,254.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $807.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $851.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $387.29 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $282.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $386.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $467.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $444.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $186.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,177.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $289.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,857.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $372.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $560.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,845.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $69.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,070.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,400.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $528.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9,466.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,840.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $120.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $550.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/26/2022 | BIA | | | | | $261.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $48.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22,038.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $6,233.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $36.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,500.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $90.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $228.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $374.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,484.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $255.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $533.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,689.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,477.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,876.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8,251.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $716.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $539.01 |
| Name on File | Address on File | on File | 1/15/2021 | Retail Crypto-Backed Loan | | | | Y | $46,541.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $76.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $56.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,897.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $759.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $203.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $157.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $115.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $759.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $225.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,833.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $98.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $207.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $165.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,981.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.58 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $9,288.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $153.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $118.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $406.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $193.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2022 | BIA | | | | | $1,528.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,763.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,007.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $663.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $423.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,546.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $64.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $386.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $467.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $72.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,155.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $684.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,808.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $364.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,607.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $93.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6,158.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $270.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2,606.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $18,903.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $16,727.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.85 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $63.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $347.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $657.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $741.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $430.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4,787.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.07 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1,736.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $898.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,748.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $624.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,472.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $262.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $144.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $177.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $140.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,012.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $61.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,414.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $137.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3,054.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $127.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4,808.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $112.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $18,553.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $6,617.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $15.56 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $8,795.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $12,883.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $72.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3,273.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.58 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,288.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $195.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30,625.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.97 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $785.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,677.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,199.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,709.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $348.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,183.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $274.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $675.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $567.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,558.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,045.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $872.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $229.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,874.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3,102.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $853.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $792.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,132.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $9,404.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $5,209.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,302.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $421.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $783.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $200.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $241.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $180.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,290.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,123.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $114.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $458.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,174.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $177.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,724.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $984.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $832.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $148.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $536.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $5,982.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $123.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,567.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $60.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $162.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $288.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.10 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $216.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $187.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $651.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $781.57 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $127.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,237.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $865.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $870.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,335.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,055.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $712.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $170.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $516.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $161.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10,569.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,372.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $377.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,537.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $175.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,268.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,496.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,144.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $690.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $120.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $6,483.00 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $183.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,678.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $341.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $39.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $152.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $49.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,730.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,294.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $163.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,245.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $64.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,481.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,469.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1,652.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $142.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 12/5/2020 | BPC Open and/or Term Loan | | | | | $545.73 |
| Name on File | Address on File | on File | 12/5/2020 | Retail Crypto-Backed Loan | | | | Y | $321,695.06 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $171.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $265.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $559.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,302.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $422.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $369.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,778.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $294.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $951.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $214.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $114,287.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $365.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,760.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $109.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $117.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $487.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,163.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,827.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $213.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $914.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $521.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $5,083.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $708.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,522.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,157.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,839.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $144.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $726.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $37.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,728.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $69.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,204.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $12.53 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,631.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $375.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $156.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $455.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1,463.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $267.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $69.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $708.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $228.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $290.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $354.94 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,132.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,370.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $898.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $749.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $65.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,750.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $12,516.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $924.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $84.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $634.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $99.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $222.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $9.59 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,200.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $875.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $574.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $202.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $130.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20,926.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.42 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $53,969.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.07 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $2,199.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,119.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $90.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/16/2021 | Retail Crypto-Backed Loan | | | | Y | $46,261.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,028.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $382.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,847.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $195.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $69.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $203.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $995.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $414.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $164.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $361.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $18,930.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $495.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $77.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $147.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,961.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.37 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,132.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,968.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $343.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,111.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,043.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $369.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $967.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,678.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,811.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,189.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $1,720.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $21.87 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $83.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,990.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3,322.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $686.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,146.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | Retail Crypto-Backed Loan | | | | Y | $1,538.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $232.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,101.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $923.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,125.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $80.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $236.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $194.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $863.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $306.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $730.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $705.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $38,562.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $104,429.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $388.31 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,589.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $488.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $262.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $3,138.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $192.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4,333.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $39.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | Y | | | | $1.68 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $975.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,953.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20,299.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $324.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $124.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $357.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,318.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,308.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,254.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $273.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11,270.61 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $321.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $108.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,250.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8,384.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16,652.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.82 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10,295.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17,011.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $11,778.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $671.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,162.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,853.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $7,155.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $122.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,484.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,218.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $83.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $642.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1,279.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $686.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $9,901.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.10 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $75.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4,301.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $499.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,228.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $784.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $291.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $275.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,076.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,947.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $231.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $64.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $961.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12,577.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $204.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $287.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $8,526.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $127.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $643.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $936.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $90.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,777.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.08 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $255.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $124.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,159.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $366.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $447.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,919.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $551.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $262.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $273.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $43.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $902.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,034.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $61.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $294.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1,129.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $362.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $65.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,411.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $354.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,620.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $190.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,479.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $169.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10,198.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $534.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $293.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1,670.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $554.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $109.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2,588.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $536.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $180.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $143.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $386.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,642.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $416.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,692.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,957.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $344.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $151.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $418.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,017.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $180.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,725.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12,812.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,606.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $264.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,378.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $736.24 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $73.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,464.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,118.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $140.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $59.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $397.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $525.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,498.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $127.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $109.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,792.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.12 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,322.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,186.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4,855.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $393.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $172.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $548.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $78.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,720.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,397.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | Retail Crypto-Backed Loan | | | | Y | $57,723.29 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $805.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $168.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $4,971.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,080.83 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $315.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1,506.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $241.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,204.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,608.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $88.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $584.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,371.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $498.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $297.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $74,844.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $344.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $185.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10,141.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.33 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/28/2022 | BIA | | | | | $102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,519.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $153.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $5,344.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $730.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | Y | | | | $1.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $404.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $74.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $6,989.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $496.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $135.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $378.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $215.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,718.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $246.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $390.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $758.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,512.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | Y | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $64.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $8,459.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,230.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $379.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,426.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,791.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $186.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $848.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $467.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $54.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $681.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $79.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $517.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $411.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,199.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $634.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $1,834.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $442.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $56.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $929.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23,522.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.06 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $893.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $31,856.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,653.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $873.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $436.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $89.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $650.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $454.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $281.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $409.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,296.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.38 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $150.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,170.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $909.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,621.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $303.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $1,133.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,840.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $251.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $129.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $78.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $65.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $67.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $517.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44.74 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $8,233.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $4,779.76 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $589.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,456.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $510.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $783.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $169.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $796.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,870.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,034.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $94.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $82.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $179.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,013.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $256.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $291.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $97.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,590.83 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,079.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,502.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $537.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,251.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $26,047.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,525.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,006.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,339.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $37,843.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $288.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $104.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,926.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $201.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $433.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $3,823.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,565.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $357.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,014.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $173.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,972.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $208.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $739.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12,207.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $15,078.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $38,715.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $537.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.75 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $977.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,711.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $659.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $607.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,026.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $78.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,405.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $255.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $271.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2,322.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $882.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $512.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $861.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,625.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,869.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,262.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $73.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $242.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,603.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,803.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $209.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,207.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $967.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $853.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4,463.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $288.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,989.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,955.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,286.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $197.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,128.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $335.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $335.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $149.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $85.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $142.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,875.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $355.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $625.93 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $906.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $180.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4,038.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,257.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,355.69 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,917.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,953.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18,323.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $274.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15,158.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.32 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $314.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $300.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,258.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $413.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $384.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4,010.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.89 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $239.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10,999.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.21 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,075.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $347.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,307.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $30.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,838.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $385.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $143.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,214.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $59.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,209.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,039.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,092.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,025.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $110.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,592.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $171.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $146.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,545.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,750.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $1,743.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,023.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $996.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $358.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11,927.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,635.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $131.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $380.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $23.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $54.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $707.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $295.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $409.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $128.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $836.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $164.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $161.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $571.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,980.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,462.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $18,873.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,730.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $82,464.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $499.97 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $385.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,930.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $87.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $447.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $51.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1,596.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $273.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $852.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $93.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $542.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $609.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $3,925.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,245.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $109.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $394.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10,485.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,300.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,918.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1,621.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $218.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,090.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,005.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $140.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $50.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,382.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $250.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $102.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $122.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,337.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $132.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $421.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $76.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $67.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $196.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $246.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $55.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $664.71 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,543.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $743.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,552.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $419.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $345.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $262.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,678.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $835.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $293.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $126.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $186.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $386.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $646.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $278.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2,406.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $87.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $275.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $120.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $120.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $626.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $85.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $1,937.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,000.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,544.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $50.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,948.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $532.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $378.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $88.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,531.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,167.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $5,443.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,712.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,480.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $160.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,483.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $91.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,591.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,710.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,758.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,201.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,920.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,636.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,512.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $92.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $40.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,048.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $970.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,561.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6,959.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $97.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.65 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $320.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $131.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,026.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,312.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $258.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $500.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,064.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $81.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,475.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21,958.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.62 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $128.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,168.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $72.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $402.81 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,375.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $297.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,799.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $368.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $190.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,263.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $89.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,464.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $146.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $0.50 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $217.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $409.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $858.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $97.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,354.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $80.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,411.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,045.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $139.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $18,086.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $315.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.28 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $177.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,122.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $16,366.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $319.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,426.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 2/5/2021 | Retail Crypto-Backed Loan | | | | Y | $12,727.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $2,245.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $983.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $147.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $308.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,130.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $523.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,184.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $56.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $290.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2,528.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,867.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $98.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $60.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4,828.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,521.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $197.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,735.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $19,122.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,454.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $171.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $529.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,227.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $785.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $424.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,030.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $587.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,518.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $416.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,373.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $358.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $559.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17,660.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.87 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,321.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $724.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,066.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $816.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,006.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $22,213.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $343.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,705.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $131.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,256.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $204.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,351.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $654.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $804.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $941.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $587.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $169.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2,496.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $268.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/22/2022 | BIA | | | | | $1,137.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $5,508.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.62 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,160.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $328.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,309.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $170.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $44.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $20,842.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.63 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $906.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $390.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $121.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,490.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $31,265.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $226.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $1,309.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $203.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $516.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,685.72 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $155.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,896.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,899.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,616.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $515.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,463.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,490.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $171.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,464.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $269.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,902.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.49 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,607.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,039.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $98.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,553.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $168.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $309.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $913.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,435.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,221.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $350.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $2,495.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,564.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $366.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,704.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $164.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $168.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1,536.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,124.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $132.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $222.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,680.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $298.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $725.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $211.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,614.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15,064.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $58.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,221.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $121.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $166.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,249.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $157.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $316.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,630.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $146.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $123.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $600.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,207.25 |
| Name on File | Address on File | on File | 12/18/2020 | Retail Crypto-Backed Loan | | | | Y | $16,395.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1,852.69 |
| Name on File | Address on File | on File | 11/18/2019 | Retail Crypto-Backed Loan | | | | Y | $3,484.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $221.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $87.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $419.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,369.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $242.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $128.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $859.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,418.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,604.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $778.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $56.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4,585.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2,154.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $464.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,690.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $192.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,754.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $131.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,066.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $120,604.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $674.54 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1,358.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,959.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,994.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $28,218.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,321.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,951.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $394.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $50,503.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.82 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $708.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,059.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $177.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $317.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $987.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,460.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $89.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $369.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $311.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $262.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.34 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4,787.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,941.21 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $74.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15,162.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,841.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $246.48 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $200.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $83.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $946.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $251.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $82.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $352.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $339.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $306.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $73.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $86.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $799.42 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,135.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $303.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $144.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $757.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6,093.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $139.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $441.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $9,342.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $908.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,431.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $71.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Blockfi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $878.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $708.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $397.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,337.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $176.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $2,023.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,184.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $23,095.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,806.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,497.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,742.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $123.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,198.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $166.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7,629.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,815.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,067.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,552.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $100.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $431.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,105.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $157.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | Y | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $50.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $207.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10,692.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.58 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $530.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2011 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $232.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $266.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7,445.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $138.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $250.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $336.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,318.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $140.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $410.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $207.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $635.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $350.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,214.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $630.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $732.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $328.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,502.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $491.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $158.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $46.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,622.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,182.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,316.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $241.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $398.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $123.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $659.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $1,873.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $848.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,374.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $455.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $130.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,249.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $283.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $633.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $64.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,550.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $233.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,242.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $696.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $46.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,091.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6,256.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,267.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $738.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $981.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,723.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $542.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $21,031.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $406.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $625.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $447.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $679.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $7,283.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,199.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,374.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $19,835.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $827.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,778.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $494.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,096.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $538.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4,410.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $229.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $317.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,164.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6,159.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $726.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,417.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2,620.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $307.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $705.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $325.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,473.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,541.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $789.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,255.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,286.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $835.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $641.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,550.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,077.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,848.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $76.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $247.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $62.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $636.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $105.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,522.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.81 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $123.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $206.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $417.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,233.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,426.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23,155.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $86.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $239.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,591.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $501.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,814.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $256.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.97 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,450.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $369.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $567.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $345.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $696.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $145.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $101.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $3,693.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $21,359.78 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.16 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,073.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,686.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,938.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $493.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $306.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $86.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,968.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,157.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,622.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,753.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21,064.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $166.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2,460.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $116.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,865.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $713.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,868.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $485.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,274.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $752.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $32,459.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.43 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $234.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $72.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,966.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $779.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $430.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $352.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/1/2021 | Retail Crypto-Backed Loan | | | | Y | $7,542.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $857.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22,709.13 |
| Name on File | Address on File | on File | 2/17/2021 | Retail Crypto-Backed Loan | | | | Y | $42,731.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $140.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,029.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 7/26/2022 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $235.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $122.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $71.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $99.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $172.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $140.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $9,535.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.95 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $571.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,983.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $71.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $235.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8,980.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.00 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $622.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $446.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,934.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.16 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $92.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12,225.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,401.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $353.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $155.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,384.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $18,279.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $953.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $139.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $718.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,161.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $7,695.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $1,474.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $58.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,895.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $148.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $88.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,002.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $272.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $358.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $124.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,975.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $175.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $14.62 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,738.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39,914.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.45 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $10,312.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $115.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.81 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BPC Open and/or Term Loan | | | | | $212,038.37 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $367.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,339.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $795.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $273.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $628.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $628.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,357.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,749.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $845.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,019.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $147.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,410.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.83 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5,449.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,731.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $198.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,276.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $236.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $908.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,723.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $174.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $162.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $687.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $142.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $6,035.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,893.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,330.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3,632.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3,529.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $341.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $842.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $72.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $422.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,228.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $994.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $143.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11,303.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $354.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,549.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,710.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $485.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,491.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,178.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $101.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $328.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,434.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $174.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $511.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $441.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6,506.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.81 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $578.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $58.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,022.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $636.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,296.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $458.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | | | $2.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $798.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $776.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,150.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,692.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,643.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,820.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,811.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $323.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $880.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,412.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $145.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,775.51 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $361.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $13,105.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.59 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $328.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $47.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $378.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,948.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $438.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,499.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $519.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $316.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $473.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3,381.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $57.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $448.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.32 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6,789.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.62 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $255.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,939.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $324.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,447.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.45 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 5/17/2020 | Retail Crypto-Backed Loan | | | | Y | $37,525.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $940.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $219.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $20,463.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.49 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,884.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,150.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $762.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $215.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $968.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $12,649.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $101.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $887.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $61.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3,982.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,545.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $620.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $192.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $496.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,804.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,429.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $466.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,524.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.40 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $78.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,575.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,482.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,352.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $4,201.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $13,714.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.86 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,075.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $261.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,630.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.47 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4,369.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $622.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,604.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2021 | | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1,287.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $287.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,672.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,197.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $903.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $741.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6,950.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $228.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,407.79 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 426 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $862.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $591.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1,265.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $306.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $832.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $106.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $138.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $3,229.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,360.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $2,069.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $306.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,426.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $188.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $709.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,177.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $600.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,422.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,549.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $493.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $116.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $95.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,681.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1,654.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,273.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,318.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,022.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,271.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $33,762.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.92 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $562.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $856.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $193.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1,234.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $756.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $211.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $921.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $78.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $58.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $252.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $873.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $35.91 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $66.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $541.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $742.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,347.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,216.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $45,375.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $621.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,693.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,408.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $317.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.27 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,797.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $833.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,977.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,352.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $292.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $304.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $360.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,201.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $75.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $615.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.04 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
BlockFi International Ltd
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 432 of 2523

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,268.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10,980.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $111.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $68.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,440.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $106.29 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $11,884.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.62 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,070.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $30,978.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.83 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $114.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $169.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $235.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,894.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $78.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,644.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,874.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1,996.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $278.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $648.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $62.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $209.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $704.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $65.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,006.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,400.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $599.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $158.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,766.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,671.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $30,400.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $478.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,351.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3,369.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $117.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/12/2022 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $244.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $137.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $405.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $614.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,212.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $842.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $155.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $205.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $123.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $370.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,516.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16,069.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,613.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,078.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $198.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $400.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,303.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $242.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $312.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $475.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $12,862.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $57.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $94.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $332.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $738.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,560.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,025.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,612.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $7,617.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $303.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,477.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $336.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $159.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4,177.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,374.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $419.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $156.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $48.42 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3,586.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $728.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $9,391.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $256.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,157.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $153.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $60.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $182.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $5,831.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $249.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $343.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,421.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $637.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,294.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,125.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,829.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $10,094.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.29 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $405.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $185.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $78.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $497.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $169.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $314.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.94 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $304.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $478.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,347.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5,659.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $268.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $5,022.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3,413.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $73.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $432.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $514.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $145.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,493.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15,664.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.44 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,363.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $178.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $757.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,317.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,943.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $328.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $267.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,084.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $466.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7,792.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.09 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $69.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8,331.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $654.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,006.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $165.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/22/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,065.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,466.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,364.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $289.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $155.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,712.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,109.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $74.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3,337.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $70.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $133.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $77.82 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $480.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $179.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $57.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $243.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,336.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5,532.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $170.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1,857.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $366.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,422.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18,383.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.42 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3,931.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $138.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $30.85 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $134.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8,422.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $244.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $108.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $278.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,335.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,759.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $163.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $521.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $47.42 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $725.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $533.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,033.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $975.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2022 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $76.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1,514.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $294.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,141.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $151.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $191.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,038.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $689.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $550.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,657.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $73.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,943.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $50.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3,483.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,415.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $201.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $156.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $217.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $306.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $122.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $250.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,204.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $57,375.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $171.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $287.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $88.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $657.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $90.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $40.69 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,925.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $170.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $220.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $93.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $677.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22,051.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.49 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $235.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $110.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $126.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $18,556.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.47 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $93.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2,095.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $613.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $430.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $494.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $94.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $560.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,482.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $88.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,654.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $196.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $36.86 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $47.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,029.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $435.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $54.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $258.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $24,817.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.80 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $31,160.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $243.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $210.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $159.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,440.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,773.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $771.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $797.88 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $34,643.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $109.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $49.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $221.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $140.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $757.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $979.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $247.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $912.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2022 | BIA | | | | | $66.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $5,809.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,017.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $372.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $280.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $605.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $243.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | Y | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $190.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $121.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,381.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.41 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $167.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $368.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $49.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,915.29 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $652.31 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,680.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,207.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $11,299.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,018.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $84.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $807.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,249.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $181.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $2,370.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16,635.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.54 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $147.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $109.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,612.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $978.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $19,169.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.68 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $214.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $380.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $819.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,788.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $284.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,046.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $149.88 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $72.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $557.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,424.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $10,735.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $225.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,657.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,674.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,973.65 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $396.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $58.23 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $199.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $51.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $336.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $245.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $222.92 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $659.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $338.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $929.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $522.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $478.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $1,039.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $61.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $241.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $542.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $834.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $908.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $300.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $428.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $222.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $674.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $360.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5,354.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $2,405.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $168.88 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $130.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $146.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $153.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $542.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,058.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $692.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $931.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $202.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $16,412.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.93 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,053.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $980.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $53.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $67.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,628.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $549.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $91.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $137.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,343.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,326.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14,294.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $1,905.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/23/2022 | BIA | | | | | $167.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,835.82 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $595.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $132.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $757.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $72.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $143.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,024.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $318.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $177.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $278.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $383.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $499.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $318.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,348.93 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $167.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,469.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3,974.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,494.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,710.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $411.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $193.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $594.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,412.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $162.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $124.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $393.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $125.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $219.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,661.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $294.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $627.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $122.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $84.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.52 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,755.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $214.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,055.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $15,395.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $415.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $6.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $229.59 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $207.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $419.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $128.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $211.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,192.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $736.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $147.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $152.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,394.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,031.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,635.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2022 | BIA | | | | | $1,260.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $874.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $400.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,293.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $97.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $660.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $896.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $185.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $257.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $85.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $467.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $372.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $395.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $173.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $173.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,775.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,607.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $606.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $279.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $130.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $95.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $371.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $199.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,199.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,927.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,699.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $68.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $41,172.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $255.25 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,773.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $12,456.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,627.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,389.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $835.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $283.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,418.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $18,798.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $10,151.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,179.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $660.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.23 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,125.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $38.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,197.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,951.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,049.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,442.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,347.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.72 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $175.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,694.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,114.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $391.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $488.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $245.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $252.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $262.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4,463.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $8,473.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $247.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $7,176.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $389.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,273.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,436.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $327.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $52,016.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $536.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $894.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $743.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,692.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $508.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $34.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $126.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $176.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,019.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $177.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $4,193.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $148.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $934.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $414.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,569.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,842.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,053.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $63.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2,128.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $448.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $565.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $276.33 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $428.66 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $231.08 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3,238.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,213.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,541.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,891.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.90 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $160.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,662.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $76.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $535.72 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $797.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/28/2022 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $111.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,272.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $595.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $63.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,573.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6.44 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,486.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,150.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | Retail Crypto-Backed Loan | | | | Y | $3,019.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $251.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,545.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,000.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,089.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16,672.80 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $117.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $108.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $367.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,376.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29,927.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $227.43 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | Y | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $99.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $587.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $348.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,227.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,236.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2,504.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $665.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2,574.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $861.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $7,198.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.20 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.38 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $38,982.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.60 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,838.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $65.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $158.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $297.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,470.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6,478.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $290.80 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $194.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $670.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,791.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $375.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $711.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,250.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $558.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $4,216.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,211.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,240.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $493.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $592.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7,611.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,451.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $399.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $542.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,352.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,978.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,637.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,226.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,303.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $130.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $44.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $260.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,079.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,297.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.92 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $15,238.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.63 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $879.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,467.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,860.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $188.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,818.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $21.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $175.35 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,786.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,491.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $358.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $280.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $70.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,247.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $619.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $82.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $312.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,398.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,002.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $104.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $134.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $428.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $179.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,182.11 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,517.34 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $216.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,504.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $299.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | Y | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,942.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $636.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $608.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $117.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $76.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $222.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8,609.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,496.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 1/7/2021 | Retail Crypto-Backed Loan | | | | Y | $17,591.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $12,166.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,995.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $270.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17,829.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.55 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,080.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $79,356.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $481.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $77.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $466.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $271.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $5,271.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $97.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,983.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $102.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,379.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $355.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $231.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,161.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $204.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $659.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $285.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $169.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2022 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $656.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $957.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $121.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $304.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $277.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $781.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $254.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $56.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,485.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | Retail Crypto-Backed Loan | | | | Y | $13,361.67 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,884.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $86.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $218.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $81.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,671.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $134.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $174.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8,580.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,975.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $226.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,032.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $277.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $101.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $211.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,266.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $179.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $628.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,436.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $54.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,856.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,892.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $604.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $195.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $86.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $975.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $373.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,802.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,501.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $180.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $424.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $756.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7,055.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $135.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $8,476.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,508.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $55.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8,028.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $95.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $880.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $991.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $124.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $135.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $143.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4,923.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,221.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $689.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,456.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $204.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $450.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $371.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $100.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $407.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $429.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $157.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,305.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $129.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,662.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,036.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $43,662.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.22 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $287.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | Y | | | | $0.60 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $274.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,730.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,005.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,726.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,726.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $160.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,075.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $563.68 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 495 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,471.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $71.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $75.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $73,807.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.95 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $12,392.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.92 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $19,319.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,945.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $792.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10,390.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.36 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $94.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $424.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $702.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,700.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,336.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $458.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $264.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $67.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $46,352.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $142.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,386.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $216.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $13,861.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,811.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $300.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,657.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $427.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $6,656.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $169.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $416.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $120.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $563.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $649.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28,015.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.20 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $155.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1,086.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $6,967.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.10 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $270.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $178.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $98.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,031.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,790.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $93.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $978.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $865.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $220.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,452.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,121.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $176.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,013.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $66.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $534.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,180.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $998.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7,142.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $290.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $103.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,322.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.18 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $110.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,154.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $187.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,005.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $5,281.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $242.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $24,266.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.50 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $683.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $406.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,691.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,915.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $70.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $794.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $829.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,215.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $286.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $161.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $66.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,651.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $306.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $723.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $151.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $333.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $27.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,821.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $37.31 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,091.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $48.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,956.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,776.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $178.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $201.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,284.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $129.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $423.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,231.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,345.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,082.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,243.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $117.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $31,768.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,210.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $133.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $122.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $767.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,264.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $278.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $309.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2022 | BIA | | | | | $90.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $313.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19,666.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,487.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,252.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $131.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,386.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $16,930.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.98 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $547.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7,313.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $47.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $304.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,052.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,762.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,146.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $129.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $73.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $179.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,313.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $176.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $385.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $75.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,341.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,265.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $639.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,293.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $94.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $416.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $207.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,494.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,565.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,319.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $192.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $615.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $194.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,565.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $80.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $23,930.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $536.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $371.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $43,767.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,415.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,132.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $529.24 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.61 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,251.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $275.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $202.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $631.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,977.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.63 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $70.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,118.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.97 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $63.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $1,135.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6,973.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $188.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $46.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $123.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $52.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,473.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $138.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1,225.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $51.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,695.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,032.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $486.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $164.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $295.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $137.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $82.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $150.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $144.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $136.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $240.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $216.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,413.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,506.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $220.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $226.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $100.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $5,619.23 |
| Name on File | Address on File | on File | 4/14/2020 | Retail Crypto-Backed Loan | | | | Y | $831,449.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $248.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $72.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,168.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $562.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,285.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $313.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,654.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,354.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,479.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5,547.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $83.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,047.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $121.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $235.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $57.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,001.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,911.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,866.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $450.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,026.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | Y | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/6/2021 | Retail Crypto-Backed Loan | | | | Y | $71,424.69 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $3,683.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $71.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,922.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $439.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $879.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $131.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $153.90 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 513 of 2523

BlockFi International Ltd.
File Number

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3,221.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $269.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $196.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $174.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $740.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $229.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $42.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $30,661.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,209.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $71.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,914.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $169.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $181.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,561.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2,488.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $80.38 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $12,163.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $825.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,065.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $59.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,193.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,150.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $241.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $30,208.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.27 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $121.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,807.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,307.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.71 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,290.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $510.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | Retail Crypto-Backed Loan | | | | Y | $14,198.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $618.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $570.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $242.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $164.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $373.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7,747.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $13.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,218.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $377.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,263.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $383.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,272.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | Retail Crypto-Backed Loan | | | | Y | $28,361.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $87.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,199.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,794.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $79.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,232.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,373.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,596.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,541.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $65,985.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,393.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $140.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $399.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16,078.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7,597.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $607.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $814.16 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $126.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $47.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $189.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $388.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $80.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22,205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $64.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,437.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $138.79 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $122.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.58 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,982.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,760.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $359.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $46.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $76.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $61.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $117.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $122.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $141.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $125.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $259.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $695.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $338.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $54.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $653.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $239.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $231.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $93.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $386.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $437,600.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $753.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,424.58 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,297.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $251.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,517.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,289.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $106.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $362.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,790.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $157.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,380.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $60.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.64 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $457.50 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,002.44 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,922.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $175.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $227.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,069.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $150.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,883.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2022 | BIA | | | | | $3,069.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,176.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,280.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.13 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $4,280.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1,525.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $73.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $640.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,708.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $175.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $225.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $108,417.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $627.19 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $56.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,409.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,828.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,874.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10,139.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $232.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $246.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $484.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,980.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $119.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,566.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $142.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $59.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10,585.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6,057.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.16 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $41.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $239.51 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $128.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,368.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $489.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,416.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $239.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $140.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $55,411.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.52 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $139.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,871.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $90.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $825.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $48.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $805.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,017.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $430.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $318.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,426.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,975.22 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21,101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,227.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $93.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,332.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $71.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $627.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,405.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $84.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $498.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,341.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $671.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $343.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $650.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $1,014.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,124.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,363.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $519.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/17/2019 | BPC Open and/or Term Loan | | | | | $48,188,955.35 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $1,354.53 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $48.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,322.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $46.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $1,447.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $157.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $125.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $66.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $103.55 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $93.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,242.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $157.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6,964.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6,100.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $241.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $99,996.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $428.35 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $491.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $184.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4,073.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $303.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $38.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $331.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $121.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $5,153.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $663.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $147.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,376.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,205.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $456.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $82.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3,025.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $1,575.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $43.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,433.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $136.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $590.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $210.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $45.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $753.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $414.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $803.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,812.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $82.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $873.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,687.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,630.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,059.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,517.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $536.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $829.67 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $591.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $140.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,454.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,364.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $392.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $144.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $0.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $243.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $475.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,963.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $970.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,248.47 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $259.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,669.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $41,803.99 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $41.99 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $376.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $824.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $413.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $153.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $313.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $156.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,360.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $309.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $180.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $89.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,390.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,492.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $461.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | Y | | | | $16.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,239.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $603.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $88.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6,617.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,165.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $511.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $5,881.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $267.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $148.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $221.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $154.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $290.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $869.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,671.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $641.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $287.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $516.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $319.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $105.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $241.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,178.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $153.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $182.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,741.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2022 | BIA | | | | | $710.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $46.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,583.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $759.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,466.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $60.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $419.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $88.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,632.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.73 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 536 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $166.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $859.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,317.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5,220.66 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $448.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $157.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $683.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,154.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $93.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,865.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,685.44 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $130.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $91.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $226.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $798.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $187.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $521.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,707.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,781.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $65.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $6,669.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.46 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $98.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,796.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $558.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 4/21/2021 | Retail Crypto-Backed Loan | | | | Y | $29,819.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,290.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $18,890.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.56 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $385.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $875.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $136.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $809.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $674.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $19,136.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $361.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $129.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,137.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $155.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,768.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,456.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $887.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,997.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $222.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,077.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12,106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $399.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $198.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2,771.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $266.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $46,663.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.85 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $160.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $595.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $98.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $196.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6,873.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $940.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $99.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,267.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $942.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,037.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $1,004.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,642.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,021.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,263.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $72.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $40.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $178.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,208.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,679.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $433.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $462.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8,452.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $108.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $289.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $37.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,376.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $307.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $75.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $595.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,372.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,013.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,100.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $361.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $356.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $78.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $504.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $180.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,574.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $504.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $492.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,215.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $232.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $665.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,750.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $169.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,237.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $250.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $348.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $140.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $27,093.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,296.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $171.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $214.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,111.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $70.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,249.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $787.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,860.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.41 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 544 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $265.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $807.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $307.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,746.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $773.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,580.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $416.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4,622.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $855.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $45,251.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29,159.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.92 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,254.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,326.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $142.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4,478.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $691.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,576.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,795.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $9,514.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $1,330.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,351.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $733.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,872.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $230.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $558.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $58.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26,504.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.46 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $326.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $81.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $944.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $485.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $20,706.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,490.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,717.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $35,740.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.88 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $219.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,958.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,486.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,151.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,167.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $18,662.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,472.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,153.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.26 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $887.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $585.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $307.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,743.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,733.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,818.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,946.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $3,057.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $578.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11,223.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,439.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,392.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16,454.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $213.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24,884.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.92 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $204.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7,142.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $7,273.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $90.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $701.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $4,726.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $362.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $50.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,214.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38,062.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.26 |
| Name on File | Address on File | on File | 3/3/2021 | Retail Crypto-Backed Loan | | | | Y | $9,202.79 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $339.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $6,264.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $179.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,341.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $646.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $87.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,220.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $858.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $77.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $742.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $842.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $81.40 |
| Name on File | Address on File | on File | 10/14/2019 | Retail Crypto-Backed Loan | | | | Y | $3,114.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2022 | BIA | | | | | $8,055.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $445.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $134.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,304.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,604.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $197.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $167.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,108.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,382.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $243.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $26,217.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6,138.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.99 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11,932.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2022 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $266.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,231.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $41.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,260.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,258.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $208.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,015.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $743.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $78.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $85.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $592.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $189.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $607.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $489.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,266.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,365.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $966.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $9,841.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8,126.52 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $97.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.07 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $230.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $277.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $226.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $595.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1,228.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $348.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $299.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $655.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $215.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3,808.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $928.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,210.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $151.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,157.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,258.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $197.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $35,987.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.33 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $908.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $575.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $96.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $542.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $637.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $102.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,151.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $671.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $143.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,996.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,290.40 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $619.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $154.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | Retail Crypto-Backed Loan | | | | Y | $21,130.79 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $85.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $238.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,433.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1,547.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,191.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2022 | BIA | | | | | $260.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,373.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $137.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $760.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $293.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $11,950.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $159.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30,761.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.97 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1,267.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1,721.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $379.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16,530.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $77.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,606.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $768.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $500.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $589.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $485.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,513.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $136.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $38.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $445.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,603.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $57.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $151.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $320.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $144.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $207.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $701.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $77.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $343.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,804.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $184.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $256.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,486.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $240.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,061.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $371.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $331.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14,123.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $239.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $401.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $144.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $55.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $13,420.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $411.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $136.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.86 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $38.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2022 | BIA | | | | | $27,965.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.78 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8,539.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $275.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $60.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $113.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2,424.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,483.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $75.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $492.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $16,112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,097.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,078.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $132.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $921.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $33.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5,102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,722.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.58 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3,372.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $470.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $17,489.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.99 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $9,349.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $1,440.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,485.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.07 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 561 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $98.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $204,191.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $384.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $393.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $138.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,605.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,477.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,539.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $506.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,944.36 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $173.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5,700.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,180.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,371.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $141.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,543.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $10,636.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2,190.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $290.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $555.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $407.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9,313.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $541.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $282.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $91.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $94.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $115.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $50.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $6,661.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $459.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $63.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $253.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $1,132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $84.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $144.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $75.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.95 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $999.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $51,691.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.30 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $12,270.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2022 | BIA | | | | | $228.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $378.73 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $522.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $114.48 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $166.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $542.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $393.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $38,961.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | Y | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $436.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $11,555.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.49 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $216.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6,514.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,943.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,955.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,869.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $28,732.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $581.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,008.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $203.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2,142.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $145.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $4,148.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $421.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $102.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $196.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $89.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $167.33 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 566 of 2523
Block Fi International Ltd
Schedule of Assets and Liabilities

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $79.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $72.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $184.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $145.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $406.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $62.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $75.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $612.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $828.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $353.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $166.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $236.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,667.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $142.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $240.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $87.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $773.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,365.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $946.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $662.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $263.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $149.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7,062.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,834.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $359.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $514.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,783.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $318.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $431.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10,062.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $559.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $211.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $175.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $16,955.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.73 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $451.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $169.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,825.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $167.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $303.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $417.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33,227.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.67 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,736.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $960.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,545.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $503.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $358.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,158.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $162.10 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,046.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,320.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $94.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $430.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $354.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $154.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $128.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $151.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $132.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $203,676.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $350.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $247.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $410.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $178.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $348.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $81.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $124.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $4,309.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $439.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $391.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,206.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17,567.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.39 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $784.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $220.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $304.81 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,969.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4,201.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $130.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $3,475.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $971.80 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $959.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $552.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $48.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $5,334.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $395.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,364.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,367.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $396.40 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,854.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $841.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $581.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $93.89 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $117.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $304.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $60.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,280.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $213.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $299.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $187.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $505.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/4/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $914.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $378.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $25,922.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.50 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4,703.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | Y | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $190.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,721.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 8/22/2022 | BIA | | | | | $12,604.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.98 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $646.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,688.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $979.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $423.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1,331.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $223.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $918.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $813.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,538.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30,257.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.43 |
| Name on File | Address on File | on File | 6/19/2022 | BIA | | | | | $95.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $135.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,233.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.95 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,397.59 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,100.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,082.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4,819.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $843.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $263.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $164.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2,742.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $260.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,647.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $963.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $434.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $48.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $976.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $529.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,939.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $160.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $135.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1,386.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $97.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,364.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $115.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,988.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $622.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $7,222.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $177.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $198.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $95.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $619.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $2,466.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $242.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,578.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,177.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,386.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $851.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $444.26 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,390.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $288.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $310.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $86.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,039.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $941.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,404.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $163.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $660.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,474.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $260.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1,654.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $162.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $262.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $86.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $91.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,037.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $712.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $226.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $198.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5,973.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $150.81 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $43,138.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,960.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $278.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $508.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $211.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10,546.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.90 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,404.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,345.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $395.98 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $473.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $131.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $73.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11,529.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $156.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $341.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $331.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6,364.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $771.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $404.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,989.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9,798.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,896.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14,489.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $553.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $46.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,118.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,192.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,019.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $823.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $96.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,948.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $984.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4,916.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.98 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $46.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $111.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $99.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $177.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $469.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,315.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $523.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $241.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $111.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,238.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $866.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $178.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $441.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $668.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $557.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.33 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $1,834.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $38.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $381.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $251.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $340.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $870.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2,188.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $584.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $441.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4,103.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.49 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $1.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $66.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $255.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $329.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,453.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $83.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $165.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,449.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $726.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2,530.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $43.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4,168.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $24.34 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $215.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,303.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $76.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $179.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.91 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $4,086.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $579.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,899.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $25,597.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.87 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9,800.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $308.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $117.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $53.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $647.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24,786.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $417.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $201.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $655.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,889.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $292.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13,976.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $917.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,551.10 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $77.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1,250.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $316.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $609.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/24/2022 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $385.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/28/2020 | BPC Open and/or Term Loan | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18,214.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $42,716.12 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.51 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $782.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $845.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $406.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $978.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,727.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $357.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,969.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $335.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $159.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $106.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,014.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,225.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $49.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,896.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $77.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $1,658.94 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,709.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $396.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4,273.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $52,956.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $184.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $511.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8,622.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,741.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,183.21 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $125.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $553.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $78.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $132.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $215.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $4,527.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,689.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $333.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,743.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $63.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $9,719.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,470.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $89.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $703.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.25 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $529.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,207.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $2,060.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $184.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,057.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $609.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $461.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $45.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $82.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $623.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $747.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,802.39 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,920.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $253.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $945.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $563.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,482.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $584.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $351.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,513.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,675.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $440.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $207.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $203.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.21 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2,865.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,966.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $591.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $86.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,077.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $977.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,632.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,692.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $106.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,033.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $385.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $568.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $426.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.08 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $353,096.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,980.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $11,916.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.84 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $21,198.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.63 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $658.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $59.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $416.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4,545.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $958.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $370.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34,301.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $92.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $11.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $222.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $91.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $245.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $469.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $122.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $122.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $253.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $860.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,416.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $452.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2,618.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,686.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,601.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43,262.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $952.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,384.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $296.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,291.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $393.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $17.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $110.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,268.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,110.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BPC Open and/or Term Loan | | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,667.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $93.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $430.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $128.47 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $245.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $54.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.50 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,730.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $271.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $3,004.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $87.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $59.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,642.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $112.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,006.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.69 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $993.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,601.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $147.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $86.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,700.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,495.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $2,595.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2,990.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $473.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,578.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $200.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $595.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $158.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $342.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $147.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11,680.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.34 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $27,787.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,188.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $641.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,628.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,316.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $991.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $931.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $243.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/26/2022 | BIA | | | | | $20,095.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.76 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $58.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $252.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,824.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $304.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $138.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,410.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $4,091.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6,199.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.78 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,826.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $413.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $163.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/22/2022 | BIA | | | | | $104.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $171.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $431.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $147.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $1,617.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,001.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $370.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $1,318.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $584.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $495.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $929.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $981.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,306.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $1,700.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $291.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $172.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,754.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $255.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $152.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,992.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $666.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,425.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $804.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,099.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,932.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,732.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $90.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $90.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $722.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $151.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $26,629.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $863.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $119.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $784.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $309.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,811.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,041.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $8,380.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $48.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,635.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,142.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.41 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $122.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $287.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $224.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $764.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $2,311.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $220.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $177.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $88.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $618.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $517.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,592.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5,366.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.65 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $207.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33,312.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.90 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $755.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12,442.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $316.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $993.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,785.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $163.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,836.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $140.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $658.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $145.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $231.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $11,993.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $793.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $129.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $441.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6,563.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $825.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3,301.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $748.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $430.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1,867.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $729.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $420.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,516.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,362.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $144.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $415.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,564.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $148.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $194.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,362.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $293.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $78.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,747.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $99.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22,115.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.67 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $282.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4,021.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,743.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7,317.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $336.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $169.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,714.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $98.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,702.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31,191.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.47 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,246.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.79 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $148.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11,600.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.76 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $350.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $678.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,782.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $296.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $764.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,570.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,902.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $100.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $411.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $135.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $131.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,614.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $95.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $694.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $735.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1,359.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6,171.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.51 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,331.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $434.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $373.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,385.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $37,421.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.14 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $61.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,099.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $243.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $349.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $326.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,053.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $274.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,449.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $122.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $12,349.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $54.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $218.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $354.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $657.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $676.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $277.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $172.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $78.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $277.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,348.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $270.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $809.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $127.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $913.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $86.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $47.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $59.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $748.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | Y | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $72.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $997.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,474.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $137.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $887.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12,160.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25,093.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $325.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,887.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $420.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $269.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $337.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $81.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $397.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,228.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $127.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $118.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,761.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $653.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $873.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $35.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $62.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $291.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $402.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $51,496.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.56 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $79.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $473.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $8,173.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $140.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,109.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $166.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7,695.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $843.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $75.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,199.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $449.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.19 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $198.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,415.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $23,003.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.71 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,235.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $751.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $827.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $143.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $612.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $218.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $282.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |

Block I International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,902.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $360.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $656.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $441.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,192.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21,167.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $66.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $99.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $69.46 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $260.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,355.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $543.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $240.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $543.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $133.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $909.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,117.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,709.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $83.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,098.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,175.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $16,288.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $30,094.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,405.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,596.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,088.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $348.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,291.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,245.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $107.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $106.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $525.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,651.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $260.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16,071.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,033.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $601.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,978.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $158.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $94.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $415.75 |

BlockFi International Ltd
File International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $563.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16,695.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.40 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $480.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6,586.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $549.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,487.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $135.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,823.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $128.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $106.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $466.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21,561.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3,270.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $104.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,981.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $373.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 9/4/2022 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,771.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $871.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $84,888.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.63 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,419.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $241.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | Y | | | | $1.31 |
| Name on File | Address on File | on File | 9/7/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,086.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $55,796.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,115.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $3,463.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,558.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,952.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $241.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1,915.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,378.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.90 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $211.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $137.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3,277.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $465.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $70.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $52,309.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,689.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $856.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,427.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3,999.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $810.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,661.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,745.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $1,316.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17,123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,917.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $1,680.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $459.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $704.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,591.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $497.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1,677.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $208.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,387.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $187.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $472.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $58.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $791.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,448.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $50,856.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.76 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $281.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,771.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,288.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $52,983.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,023.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $56,049.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $131.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $178.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,131.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $128.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $711.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $515.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $53.05 |

Blockfi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $861.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $266.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $214.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $261.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $9,960.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.97 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $82.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $491.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $766.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,079.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $491.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $152.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,721.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $56.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $189.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,642.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $163.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,695.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $638.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $585.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,835.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $95.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $63.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14,801.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.58 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11,190.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,710.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $32,431.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $253.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $71.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,145.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/3/2022 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,036.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $290.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $946.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $366.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23,896.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.92 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $315.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $96.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8,746.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.50 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1,697.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,103.95 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14,751.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,286.00 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $12,732.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,355.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $392.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,716.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $37.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $261.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $199.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $102.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,114.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $194.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $649.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 6/12/2021 | Retail Crypto-Backed Loan | | | | Y | $34,033.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $51,222.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.77 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $610.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $676.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,974.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $282.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,374.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3,003.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $129.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $878.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3,243.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4,731.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $6,489.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $151.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $46.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,586.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,174.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.53 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,280.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $327.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $671.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $8,767.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $156.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $109.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $468.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $390.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $13,248.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,600.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,741.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $261.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $920.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $898.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $358.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7,623.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $74.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $158.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $206.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $387.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $70.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,069.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 2/2/2021 | Retail Crypto-Backed Loan | | | | Y | $51,179.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $81.45 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 636 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $695.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $156.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $89.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,294.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $150.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $130.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $654.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $89.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $388.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,973.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.84 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $479.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $111.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $406.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,514.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,632.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,721.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9,509.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $141.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $84.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $204.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,494.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/31/2018 | BIA | | | | | $992.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $33,115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.87 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $5,632.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $12,228.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.29 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,366.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,085.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $538.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,590.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,324.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,950.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $47.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9,388.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,246.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $15,815.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.73 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4,058.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $167.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.28 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $138.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $153.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $790.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $349.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,533.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $203.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,117.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,109.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $173.60 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1,873.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $726.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $151.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $555.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $94.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9,434.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,486.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $44.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,667.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $93.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12,262.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.20 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $298.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,119.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $381.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $4,529.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.00 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $55.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $45.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $387.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,505.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,109.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,253.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $415.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $156.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,292.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $313.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $430.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,320.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $97.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $588.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,172.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $60.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $61.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $3,974.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $338.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,839.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,136.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,209.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $165.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $323.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $473.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $431.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,292.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $3,216.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $156.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,253.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,536.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $346.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $149.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,914.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $12,940.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $205.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $243.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $675.26 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,944.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $424.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $319.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2019 | BPC Open and/or Term Loan | | | | | $2,618,909.10 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $15,748.98 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,330.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $128.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,281.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,000.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $10,097.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $128.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,649.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $145.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $11,548.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,776.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,553.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $681.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11,145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $919.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,607.90 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,105.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3,384.42 |

Block Fi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20,570.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6,493.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.65 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,248.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,566.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $273.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,424.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $866.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $1,028.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $75.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $6,869.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,523.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6,468.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $100.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $86.99 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $3,010.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,672.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,730.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $125.25 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $43,953.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,716.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,006.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $51.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $127.64 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $55.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $159.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,639.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $449.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $718.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,288.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1,335.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $50.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $70.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,299.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3,945.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,332.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 2/8/2021 | Retail Crypto-Backed Loan | | | | Y | $37,922.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $318.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $247.37 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $225.96 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,496.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.65 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $309.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,408.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $327.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $186.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $838.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $354.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $975.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $673.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $673.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $22,324.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.40 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $197.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,610.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,673.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $565.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $116.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $89,018.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,166.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $14,334.13 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $148.80 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.18 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $141.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,480.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $117.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $90.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,960.19 |

Blockfi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,207.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $509.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23,944.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.49 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $54.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11,828.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,656.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $711.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $16,901.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.92 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,426.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,974.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $224.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $539.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $188.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,090.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $339.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,389.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,474.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $562.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,906.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $401.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,871.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $16,427.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $740.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.17 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $113.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2022 | BIA | | | | | $184.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $40,530.46 |
| Name on File | Address on File | on File | 1/9/2021 | Retail Crypto-Backed Loan | | | | Y | $31,045.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $189.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,690.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,052.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $558.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $240.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BPC Open and/or Term Loan | | | | | $4,688.49 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1,296.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $263.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,898.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,016.64 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 655 of 2523

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $96.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,626.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,148.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,319.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $120.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $5,380.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $182.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $331.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $219.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $112.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $431.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,797.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,998.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $19.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,206.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,047.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $2,139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,082.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $1.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $11,879.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $549.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $917.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,094.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $479.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3,048.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $10,393.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $125.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $349.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,990.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $17,591.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $72.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $270.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20,478.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,065.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,925.84 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $74.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $546.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $97.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,691.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $60.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $198.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $360.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $299.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,641.63 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $626.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,761.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,311.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $676.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,756.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,426.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6,020.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,629.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $616.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,034.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $375.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $700.18 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $89.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4,548.27 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $688.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2,121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $388.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,015.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $68.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $91.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,333.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $364.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $954.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14,328.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $233.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $72.36 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,210.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $18,555.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $82.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $125.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $29,636.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.41 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $534.75 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,129.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $427.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $409.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $129.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,464.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $245.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.38 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $193.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $52,064.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.33 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $37,855.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,836.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $893.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $371.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,405.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $24,962.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.42 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,162.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $83,108.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,896.10 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $135.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $369.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $601.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $219.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $115.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,240.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $311.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,790.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,587.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $164.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,179.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $622.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $59.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,581.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $213.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $116.43 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $254.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,919.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.26 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26,999.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.98 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,379.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,542.53 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $332.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,482.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15,914.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,801.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $415,537.65 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5,934.51 |
| Name on File | Address on File | on File | 9/23/2020 | Retail Crypto-Backed Loan | | | | Y | $8,200.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $637.76 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $19,022.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.81 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2,925.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $140.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $83.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $35,960.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.96 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $165.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $45.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $85.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,839.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $177.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $165.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $161.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,583.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $405.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $4,039.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.48 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $637.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $263.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $484.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $468.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $314.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,221.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $695.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $47.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,037.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $73.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,397.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $972.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,381.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $53.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $368.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $12,404.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,003.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,209.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10,437.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $21,571.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,815.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $219.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $138.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $581.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $454.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,377.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $148.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $186.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,685.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $32,085.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,685.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10,415.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,322.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $228.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $430.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,103.11 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,350.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,226.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.00 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $66.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,735.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $142.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $446.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $442.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $205.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $128.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,025.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $193.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $1,739.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,812.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $113.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $83.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $305.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $247.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,675.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6,204.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $82.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $132.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,682.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $529.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $497.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $155.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $177.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,361.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $193.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $632.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 9/22/2022 | BIA | | | | | $212.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,756.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,325.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,049.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $824.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $881.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $422.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $185.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $823.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,163.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2,000.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,657.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $74.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $268.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,258.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,126.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $342.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $45.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $194.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,444.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $277.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/16/2022 | BIA | | | | | $61.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $410.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $271.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,626.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $114.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3,492.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,212.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $12,812.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.35 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,120.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,023.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,382.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $7,916.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $69.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $429.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $180.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,890.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.27 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,914.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $60.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,568.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,386.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $389.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,410.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.42 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $94.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | | | $1.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $577.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,822.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $277.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $116.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4,258.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $99.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $533.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $250.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $46.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,330.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $166.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $510.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,331.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,120.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $51.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $311.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,319.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $826.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $136.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,283.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $111.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,778.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $59.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $181.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $322.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $584.05 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $594.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,725.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $104.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $259.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $71.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $85,704.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $393.69 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $527.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $102.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $50.56 |

Block Fi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $230.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $45.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,414.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,635.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $247.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $84.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $449.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $96.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,460.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $189.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,582.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1,780.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7,005.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,401.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,525.47 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $87.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,800.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $309.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $575.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $95.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,801.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $637.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/24/2019 | BPC Open and/or Term Loan | | | | | $2,600,000.01 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $219.27 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,315.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,142.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,725.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $604.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $56.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $279.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $347.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $551.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $147.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $427.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $6,869.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,407.96 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $4,551.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $189.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $168.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $781.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $126.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,093.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $10,626.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $9,226.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $230.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,291.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,630.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $447.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $972.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $101,212.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.83 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $459.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/12/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $80.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,782.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $694.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $925.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,989.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $218.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,735.41 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $412.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4,699.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,498.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $194,531.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $496.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6,625.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $791.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6,117.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.42 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $976.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,965.97 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,644.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $2,965.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,060.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $217.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6,619.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.57 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,148.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $3,871.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,874.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $612.81 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $89.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $295.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $55.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $95.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $265.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,014.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/6/2074 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $59.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,306.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,573.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $4,775.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $748.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,423.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,253.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $890.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,078.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $62.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $114.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,085.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $176.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $341.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.61 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $288.10 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $92.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,460.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $36.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.85 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $200.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $57.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,227.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $367.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $553.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,545.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,520.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,112.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,393.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $275.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BPC Open and/or Term Loan | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $551.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $229.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $831.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $847.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $246.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14,110.55 |
| Name on File | Address on File | on File | 4/2/2021 | Retail Crypto-Backed Loan | | | | Y | $34,425.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1,376.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $345.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $35,217.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $173.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,548.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7,326.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $316.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $140.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $219.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $390.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $388.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $503.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $13,845.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,038.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $387.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,295.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $984.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $519.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $78.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $129.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $170.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $356.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $899.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $91.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $128.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $1,699.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1,086.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $360.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,341.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $99.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,753.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,710.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,956.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $142.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,192.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,779.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,802.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,058.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,382.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $75.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,900.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,503.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $238.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 12/27/2020 | Retail Crypto-Backed Loan | | | | Y | $16,467.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $702.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $54.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,565.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,207.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,869.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $246.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,963.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $520.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $15,768.26 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $795.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.74 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $228.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,458.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $9,557.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14,645.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,625.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $26,334.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,643.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $975.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,858.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $169.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $177.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $366.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $96.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $78.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $43.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $197.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $804.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $791.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1,020.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $330.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17,737.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $590.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $761.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $69.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,927.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $11,103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.25 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $725.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $1,250.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,185.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4,113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $460.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $905.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $100.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $138.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $238.41 |
| Name on File | Address on File | on File | 12/7/2021 | Retail Crypto-Backed Loan | | | | Y | $20,257.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $209.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,931.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $183.40 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7,694.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2,114.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,221.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $66.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23,172.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $94.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $190.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $10,111.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $73.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $15,165.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $459.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,046.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2018 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $362.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $494.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,740.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,235.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,207.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $346,584.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $612.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $120.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $656.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $646.58 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $281.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $168.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,542.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $397.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,608.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,831.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16,959.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,744.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $52,104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $320.90 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $517.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,020.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,821.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $741.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,738.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $17,568.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $267.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $434.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $54,609.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.64 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5,601.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $369.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4,451.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $691.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $412.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $944.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,052.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,752.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,974.11 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 699 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $489.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $12,399.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.90 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $751.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | Y | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $320.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.99 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $257.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,349.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $144.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $729.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3,063.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,716.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $894.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,367.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $154.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,828.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $134.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $818.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,207.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $908.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $502.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,282.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $180.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $191.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | Y | | | | $0.94 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,952.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $488.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $164.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |

Block Fi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,638.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,256.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3,981.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,415.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $473.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $91.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $214.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,201.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,039.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31,498.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,228.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,143.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $338.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13,671.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,020.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $287.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,224.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $824.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,046.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $110.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $370.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,499.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $146.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $555.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $203.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $971.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $639.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $12,713.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $608.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $1,841.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $30,716.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.52 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $344.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/21/2021 | Retail Crypto-Backed Loan | | | | Y | $70,431.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $127.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $24,389.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $105.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $474.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $286.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,072.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,170.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $198.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $813.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,029.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6,197.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $422.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1,679.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $321.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.87 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $184.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,370.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,118.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $665.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,938.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $50.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $255.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/29/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,022.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $503.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $556.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,729.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,886.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $232.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $581.54 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2020 | Retail Crypto-Backed Loan | | | | Y | $14,083.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,486.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,249.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9,753.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $211.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,274.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $290.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $724.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,183.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2,076.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,790.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $95.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $282.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $125.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $1,184.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $702.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $693.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $344.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,116.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $86.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $184.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,898.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15,800.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $206.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $110.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,664.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $318.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $33,232.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.75 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $30,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,798.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $10,487.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,104.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $45,577.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.16 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $84,486.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 5/14/2021 | Retail Crypto-Backed Loan | | | | Y | $12,965.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $467.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $23,687.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.65 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,113.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,039.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,310.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $1,205.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $285.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,230.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,189.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $372.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,388.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.20 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $54,240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $339.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | Y | | | | $0.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $14,159.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,852.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,226.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,098.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $971.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $43,757.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.72 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $838.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $367,307.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,599.92 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $397.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $162.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $975.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,193.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,914.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $883.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,816.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $155.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $700.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $570.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $29,755.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $792.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $87.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,238.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,208.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45,132.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.74 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $170.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $140.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $778.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,495.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $49.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $112.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $671.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,035.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $663.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $286.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $564.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $62.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $217.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3,706.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.59 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,017.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $298.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $328.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,847.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.49 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $256.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $436.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,905.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,565.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5,095.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $9,330.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $145.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $793.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,566.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $320.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $74.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $109.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $69.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $53.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $60.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $340.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1,152.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,304.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $132.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $89.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $3,461.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5,893.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $829.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $16,820.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.90 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $8.32 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $80.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $402.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28,602.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.08 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $58.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $107.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,444.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $88.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $343.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,098.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $59.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $470.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14,628.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.60 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,966.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $466.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,238.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,245.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $5,726.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $804.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6,384.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $878.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,592.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $159.78 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,787.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $480.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $103.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,393.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $340.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $886.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $201.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26,081.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $102.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $197.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $25,201.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.36 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $230.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $199.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,657.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $9,020.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $90.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $161.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $255.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $103.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $374.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $278.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $75.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,241.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $534.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $64.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $782.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $285.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $93.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $112.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $113.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $87.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $374.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $914.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $183.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,332.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $225.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $441.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $612.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/20/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4,298.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $82.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,002.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $76.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $132.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $268.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $89.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,061.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $119.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $739.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $432.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $200.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,302.35 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $234.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10,057.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.81 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,662.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $150.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,591.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $386.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $255.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,067.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $105.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $204.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $651.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $54.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $125.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,140.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $333.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $372.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $730.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $186.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $64.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $921.94 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $890.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,535.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,209.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2,910.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $8,949.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $55.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $239.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,660.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $151.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $699.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $273.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $6,349.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5,419.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,617.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $41,861.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $103.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $26,586.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,602.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $114.73 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $832.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,324.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9,803.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $383.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $68.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $362.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $755.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $948.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $121.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Block Fi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,424.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4,095.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $76.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $32,379.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.23 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $787.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $29,007.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.99 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $256.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,880.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $170.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,255.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,930.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/3/2022 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2,161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,917.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $41,739.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,922.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $271.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/18/2020 | Retail Crypto-Backed Loan | | | | Y | $7,589.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $50.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $48.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,219.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $161.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,215.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $749.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.56 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $165.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $761.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,196.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $138.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $416.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,347.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.83 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $664.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $341.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,085.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $190.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $632.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $729.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $991.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/17/2021 | Retail Crypto-Backed Loan | | | | Y | $4,115.92 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $41,587.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.45 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $546.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $71.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $640.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,331.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $1,161.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8,374.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1,127.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,771.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,885.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,902.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $636.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,035.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $16,870.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $131.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $616.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,789.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $298.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $439.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $3,786.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $668.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $133.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,837.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,575.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $808.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,258.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $227.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $378.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,835.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $251.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $76.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $134.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $408.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,095.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,400.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.57 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $88.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,387.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,272.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,710.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,066.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $162.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $9,223.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $98.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,344.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $676.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,386.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,857.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,998.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $980.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $295.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,641.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $73.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $83.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $4,524.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $113.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,357.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $576.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $105.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $220.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,701.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $175.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,905.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $30,013.29 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $4,842.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.65 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,612.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $189.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $365.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,630.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,554.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $82.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,332.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,182.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $46.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $918.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $764.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $8,108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $131.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $3,770.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 2/20/2021 | Retail Crypto-Backed Loan | | | | Y | $358,494.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $384.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $215.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,293.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,800.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $156.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $407.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7,618.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.57 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9,722.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $828.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $127.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $662.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $125.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $351.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $427.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $111.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $282.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $81.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $225.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $214.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,148.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,588.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $479.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $264.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3,999.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $134.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,036.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4,321.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $492.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $139.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $205.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $295.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $293.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $854.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $712.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $317.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,163.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,877.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $214.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1,616.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $378.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $423.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12,989.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $162.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,127.27 |
| Name on File | Address on File | on File | 1/17/2021 | Retail Crypto-Backed Loan | | | | Y | $31,341.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $549.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $657.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $6,324.90 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $343.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $296.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $48.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1,314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $94.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $150.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $190.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $83.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,873.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $156.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $343.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $25,507.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.73 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $892.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $140.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $11,949.68 |
| Name on File | Address on File | on File | 8/20/2020 | Retail Crypto-Backed Loan | | | | Y | $2,885.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,072.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,250.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $894.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,213.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,501.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,366.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $348.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $209.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $452.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $115.16 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,423.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $272.15 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $3.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,298.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $147.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $80.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $1,818.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $192.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $353.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,205.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.65 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $114.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8,934.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,922.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $230.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $112.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $125.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $76.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,165.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,817.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $442.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $87.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,544.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $658.43 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $263.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $330.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $51.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1,867.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $205.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,227.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $136.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $231.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $495.70 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.05 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,281.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7,469.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $349.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $93.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $244.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4,268.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $275.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11,466.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.94 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,629.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $46.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,449.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $369.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,675.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $16,560.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.64 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4,059.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $1,551.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $886.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $698.42 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $97.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $215.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $981.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $96.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $579.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $286.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,119.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,564.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,313.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $62.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $933.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $829.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,762.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3,912.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.57 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,396.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $82.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $298.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,079.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $602.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,739.25 |
| Name on File | Address on File | on File | 6/2/2022 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $400.46 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $308.31 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $73.11 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $799.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,503.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $292.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $632.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $141.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $360.49 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $514.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $919.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $668.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,541.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,782.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,544.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,334.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3,045.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,967.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,219.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,998.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $3,689.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,572.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,196.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,000.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $545.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,265.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $90.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $61.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,004.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $109.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $214.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $138.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,954.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,921.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $244.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $81.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 752 of 2523
BlockFi International Ltd.
Schedule of Assets and Liabilities

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,244.69 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $615.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4,739.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $183.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,628.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,496.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,207.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $493.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $42.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,010.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,025.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,736.76 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $554.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $304.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,571.69 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,645.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $963.68 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $252.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $91.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $381.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,718.67 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $225.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $860.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,093.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,551.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,410.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $122.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,535.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.31 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $526.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,424.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $214.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,434.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4,570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $863.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $74.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $173.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $404.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $57.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,210.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,644.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $225.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $72.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $164.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,288.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $72.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,527.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $834.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $241.82 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23,511.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $115.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $646.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $534.66 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,941.59 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,173.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $293.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $3,935.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,000.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $529.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $439.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $12,018.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,708.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 12/5/2020 | Retail Crypto-Backed Loan | | | | Y | $48,371.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6,279.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,197.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $638.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,068.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $163.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,700.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $325.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $882.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,558.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $211.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $738.86 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $67.88 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $755.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $566.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $173.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,373.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $975.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10,690.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,586.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $190.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $8.40 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $576.92 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $106.06 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $362.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,372.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $38,559.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $238.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $661.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $250.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $500.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $389.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,788.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,064.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,934.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $202.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,017.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $254.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $83.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,786.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $48.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3,343.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,027.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,106.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,388.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $296.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $102.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,845.51 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $540.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,766.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $8,929.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,828.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,157.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,689.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $42.74 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/21/2020 | Retail Crypto-Backed Loan | | | | Y | $23,175.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $232.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,564.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,897.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $227.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,883.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $8,186.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,995.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $3,146.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,662.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $337.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $952.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $89.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $572.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $5,990.94 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,204.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | Y | | | | $1.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $967.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $30.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,029.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21,411.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.23 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $1,683.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,945.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $652.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $89.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $880.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,007.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $147.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $432.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,034.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,705.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,164.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $88.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $297.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,432.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.38 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $924.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $184.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $151.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $135.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $30,908.24 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4,321.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.72 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $86.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.88 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $1,083.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $121.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $65.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $104.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $529.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,834.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $287.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.57 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -   Page 765 of 2523
BlockFi International Ltd
Schedule of Assets and Liabilities

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $606.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,315.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,445.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $659.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $346.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $172.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $365.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $253.83 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,544.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,938.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,402.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,223.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $93.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,485.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,450.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,880.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $981.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,232.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,058.57 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $916.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2022 | BIA | | | | | $143.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $179.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $51.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,641.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $184.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,366.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $297.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $740.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $216.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $265.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,105.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,825.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.95 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17,047.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4,208.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,326.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,678.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,347.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,492.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $927.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $129.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $300.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $459.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,474.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $1,182.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $795.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $393.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,954.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,463.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $71.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,159.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10,509.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,311.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $26,108.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $406.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $942.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $6,492.19 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $5,866.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,423.42 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $128.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $104.71 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.72 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $197.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | Y | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,710.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $291.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11,075.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9,967.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,061.64 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,305.57 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $903.46 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,306.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $263.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $314.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,417.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $88.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $42.56 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $306.73 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,619.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,018.84 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $233.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $165.65 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $333.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $200,163.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $924.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $24,171.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.77 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $741.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,568.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $579.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,570.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,074.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $54.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,165.81 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,816.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,123.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $119.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $795.87 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $555.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,192.41 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,328.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6,115.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $142.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $135.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,464.97 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $86.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $596.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $114.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $131.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $81.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $311.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,601.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $376.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $49.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $598.97 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $8,974.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,299.98 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,566.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $499.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12,967.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,479.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $785.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $251.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $410.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,719.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $65.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,493.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $3,499.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $83.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,499.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $242.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,690.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,034.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,538.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $56.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $9,722.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $132.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $104.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $11,575.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.63 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $15,493.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $712.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | Y | | | | $1.20 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4,900.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,297.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $40.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3,155.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,033.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,576.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,072.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $165.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,490.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $283.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8,499.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $6,005.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,337.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,853.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,470.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $239.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $16,146.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.65 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $37,483.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.69 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $58.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.81 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $299.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6,715.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $1,661.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,604.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.52 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,961.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,285.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $50.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $201.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $359.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $415.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $66.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $270.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,072.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $75.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $4,222.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $2.84 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $17,104.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.83 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,433.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $612.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $15,396.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $731.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11,944.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $686.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $258.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $58.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $646.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 8/21/2021 | Retail Crypto-Backed Loan | | | | Y | $26,902.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $154.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,537.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $57.39 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 779 of 2523
BlockFi International Ltd.
Schedule of Assets and Liabilities

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $55,862.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,671.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,728.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,226.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,324.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $126.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $142.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $720.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $548.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $217.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $194.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $36.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,900.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $126.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $361.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $129.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $228.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,104.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,269.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1,142.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $375.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $200.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $689.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $137.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,402.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,197.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $766.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,176.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,055.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,278.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $526.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,848.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $327.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,337.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,269.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3,537.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $655.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $94.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,596.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3,303.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $57.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $132.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $441.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $747.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $600.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $501.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $592.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $240.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $619.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6,022.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.72 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16,549.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $164.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,774.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $69.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15,598.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,251.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $588.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $79.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4,505.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,081.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $116.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,041.28 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,130.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,989.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $568.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $137.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,984.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,247.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,010.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,041.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $501.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $99.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $74.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $164.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $160.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $281.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,248.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $119.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $29,062.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.96 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3,078.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $229.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,667.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,898.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,975.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,865.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $393.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3,591.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,657.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7,126.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,307.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $409.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $615.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $730.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $225.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,304.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $138.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $228.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $284.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $88.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7,040.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $498.94 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $454.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $8,081.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $363.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $139.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $88.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $298.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $778.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $339.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $511.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $53.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,651.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $846.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,902.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $200.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $128.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $111.18 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,465.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $358.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,544.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $200.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $192.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $127.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $185.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $138.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $875.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $262.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $4,293.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $64.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $108.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $571.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $2,037.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30,968.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.69 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,547.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,503.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $359.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,504.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,202.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,847.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $515.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $852.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,346.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $150.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,547.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,061.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $332.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $461.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $167.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,516.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,765.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $177.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $670.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $312.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,173.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $73.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $395.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $421.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $409.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $14,653.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $643.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,043.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,939.72 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $747.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,220.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $479.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $272.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $157.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $510.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $36.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $192.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,850.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $13,129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $895.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $382.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,046.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,366.42 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $256.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $186.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $620.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $1,135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,826.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $437.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $670.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $481.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $580.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $616.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $601.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5.60 |

Blockfi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $60.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,315.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $63.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $515.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $150.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $272.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $364.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $317.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $551.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $169.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,442.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66,851.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.41 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $159.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2022 | BIA | | | | | $265.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,684.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $86.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,724.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $306.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $542.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $174.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $65.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,909.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,199.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3,348.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $392.90 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $630.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $765.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $144.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19,258.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.44 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 2/22/2021 | Retail Crypto-Backed Loan | | | | Y | $12,625.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,705.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $849.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $380.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,242.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $98.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $224.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $148.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,118.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $1,574.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $999.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $688.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $286.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,019.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $218.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $76.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $355.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,605.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,416.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $676.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $155.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,186.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,707.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $244.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,977.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $129.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $999.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,037.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,108.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $17,175.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.87 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,985.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19,523.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.76 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $49.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $138.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $182.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $454.44 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,968.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,051.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $560.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,445.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/23/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/7/2022 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,996.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $138.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $786.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $82.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,848.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $2,260.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $338.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $56.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $159.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,801.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $348.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $146.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $184.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $3,184.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,452.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $456.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29,940.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $78.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,159.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $114.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $478.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $309.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,949.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $15,102.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.45 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2,112.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,983.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,894.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $30.67 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $108.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,190.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,354.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $99.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $325.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $19,606.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.37 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $698.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $392.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $979.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2022 | BIA | | | | | $371.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $124.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $231.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $202.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $670.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,371.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,239.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $200.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,971.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $600.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $265.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,119.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,367.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,139.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,200.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $490.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,469.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,500,000.00 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $140.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,600.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $591.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $470.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $767.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $990.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $87.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,543.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $69.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,751.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,557.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $79.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $39,091.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $643.73 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $344.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,420.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $371.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,791.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7,096.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $710.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,804.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $81.18 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,662.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,403.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,815.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $686.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $289.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.53 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $550.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,792.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $262.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $581.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $73.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $857.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $9.65 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,480.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $184.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4,101.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $180.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $80.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,028.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,723.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $344.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,563.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $660.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $70.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $138.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $364.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $346.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $128.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,704.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $429.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $440.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $60.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,486.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $98.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $372.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,378.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,125.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $102.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $50.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,371.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $62.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $127.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $943.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $478.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $203.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5,053.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $947.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,406.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,097.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $90.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $110.74 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,067.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,493.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $447.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $403.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,030.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $89.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $823.76 |
| Name on File | Address on File | on File | 11/1/2021 | Retail Crypto-Backed Loan | | | | Y | $31,116.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $597.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $450.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $553.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $326.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,242.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,542.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,713.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $722.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $19,732.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $70.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $130.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $579.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $99.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,612.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $954.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $72.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6,198.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $65,577.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,959.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,221.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $139.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $767.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $2,569.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $157.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $617.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $74.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $157.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $613.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $744.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $352.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,242.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $327.83 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $668.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $931.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $3,140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $785.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,085.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,954.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2022 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/28/2022 | BIA | | | | | $199.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7,105.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,273.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $133.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,529.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $364.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $111.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $129.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $556.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $125.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,778.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,476.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $255.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9,799.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,006.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $55.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $231.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,546.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,390.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $260.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $275.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $176.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $1,675.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,412.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $431.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $384.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $66.89 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,216.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $267.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $739.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,339.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $948.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,345.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $8,324.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2014 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1,878.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $104.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,836.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,044.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,503.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,789.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $903.88 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,036.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,156.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,446.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $172.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $88.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $76.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $73.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,229.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $322.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $683.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $233.22 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $69.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,364.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $711.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,733.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.08 |

Block International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | Y | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,451.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $220.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/7/2022 | BIA | | | | | $519.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $170.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $204.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $78.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $203.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,031.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $19.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $396.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,325.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $81.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $68.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $157.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,475.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $931.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $608.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,087.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1,944.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,558.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $194.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $55.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $105.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $37.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $76.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13,325.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.43 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $128.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,340.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,546.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $102,786.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $587.38 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $340.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $223.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $985.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $2,730.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $486.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,912.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $261.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $174.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,154.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.92 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $597.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $295.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,480.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $139.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $722.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $496.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,300.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $467.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $161.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $216.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,122.82 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,819.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,081.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $366.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $191.99 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $66.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $168.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $553.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,066.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $78.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,363.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8,658.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.73 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $167.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $10,502.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.95 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $38.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $99.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $75.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $708.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $28,781.16 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,166.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,445.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $114.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,432.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $182.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,266.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $508.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,764.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,651.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $765.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $93.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $341.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,267.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,430.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $83.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $743.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $94.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,743.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $153.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $248.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $89.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $641.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44,325.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $90.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,983.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $110.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $307.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $52.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $83.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,335.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,926.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,971.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,255.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6,228.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2,454.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $957.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $139.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $276.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,372.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,704.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,063.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,754.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $4,999.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | Y | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $71.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $103.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,630.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $51.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $245.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58,684.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $420.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | Y | | | | $0.72 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $714.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 831 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $14,065.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $302.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $50.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,133.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $457.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $6,908.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $5,295.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,184.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,049.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $645.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $952.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $67.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,789.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $39,238.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.45 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $908.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,025.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $136.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | Y | | | | $113.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15,776.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $199.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,624.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,257.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,144.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $111.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $287.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | Y | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $23,311.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,539.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $97.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,677.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,361.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $98.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2,131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $2.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $70.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,401.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,933.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | Y | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $785.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 6/25/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,857.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $314.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $194.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,947.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $125.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,382.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,323.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $157.38 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 836 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,628.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $71.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $60.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $5,193.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $93.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $173.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $62,536.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $7,180.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,977.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $70.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,699.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $226.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $84.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $799.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $486.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $657.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,209.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $389.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,671.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $769.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $116.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $301.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $118.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $430.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $962.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,620.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $708.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $6,969.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $949.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3,899.19 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $133.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $20,846.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.58 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $129.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $78.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/28/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $906.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $166.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4,485.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,772.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $128.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $173.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,155.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,509.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,622.35 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1,593.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $308.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $167.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,648.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $207.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $269.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $222.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,089.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $266.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $285.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $71.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $778.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $92.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,115.93 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $5.15 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,866.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,217.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $572.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $730.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $294.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $253.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,948.24 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $426.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,721.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,037.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $680.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $607.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,772.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.18 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $11,548.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.72 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,489.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $238.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,761.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,521.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3,167.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $945.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5,000.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $916.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,083.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $35,994.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $83.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,346.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $354.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $321.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 10/14/2020 | Retail Crypto-Backed Loan | | | | Y | $4,496.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,315.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,490.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,547.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,597.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $98.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $73.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $7,447.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,657.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $83.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $97.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,656.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $287.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,232.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,199.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1,708.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,819.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $77.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,249.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $891.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,297.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $5,391.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $696.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,577.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,869.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,923.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $582.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,432.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $378.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,220.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $153.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,738.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $242.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $95.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,330.24 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $654.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $875.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,355.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $2,460.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,224.09 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,886.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $197.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13,602.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $118.51 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $836.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $205.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,232.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $67.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,383.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,597.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $366.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $684.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.58 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3,860.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $1,688.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,473.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $646.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $762.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,758.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $206.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,916.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $914.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $555.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,232.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,611.86 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,632.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $608.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,794.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $943.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 7/22/2019 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7,786.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.88 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,414.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,058.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $684.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $175.52 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $177.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $663.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $67.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,151.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8,581.55 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 850 of 2523

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,581.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1,470.52 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,116.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $648.34 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $733.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $35,976.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,421.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $185.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $323.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $876.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35,703.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $675.89 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,882.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,693.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $169.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $742.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $75.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,137.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $492.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $110.51 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $68.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,712.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,761.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $64.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1,718.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $229.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $624,189.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3,481.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,385.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $67,783.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,249.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $496.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $495.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $121.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $118.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $179.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $432.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $47,157.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $269.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $14,256.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $241.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,192.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,288.67 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 9/12/2020 | Retail Crypto-Backed Loan | | | | Y | $35,313.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,305.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $150.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $448.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $100.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $629.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $17,253.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $17,596.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $312.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $582.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,078.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $158.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $490.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $152.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,299.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,712.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $79.45 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,613.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,252.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $488.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $559.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $449.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12,281.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $38.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $916.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,062.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $507.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,682.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,156.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14,819.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $870.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $44.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,858.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $405.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10,386.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $94.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $86,212.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,676.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,523.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $864.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $156.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,006.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $573.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,651.17 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $358.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,067.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,171.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,290.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $301.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $789.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $540.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,896.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,935.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 5/27/2020 | BPC Open and/or Term Loan | | | | | $4,627,278.01 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $175.21 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $78.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,323.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $820.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 5/13/2019 | BPC Open and/or Term Loan | | | | | $8.96 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 5/13/2019 | Retail Crypto-Backed Loan | | | | Y | $438,870.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $737.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $543.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,108.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,371.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,131.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $98.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,000.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,035.56 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $631.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $127.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | Retail Crypto-Backed Loan | | | | Y | $2,463.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $546.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $878.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $284.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $495.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $178.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $78,415.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $486.68 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,055.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $207.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,434.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $13,932.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.76 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $549.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,816.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $2,852.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $126.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,741.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.50 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $548.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.19 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $381.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $42,183.66 |
| Name on File | Address on File | on File | 1/19/2021 | Retail Crypto-Backed Loan | | | | Y | $42,136.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,905.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $406.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20,917.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $937.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4,782.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $210.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $100.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $547.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,760.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,942.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.61 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,398.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $23,596.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.83 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $98.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,033.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $183.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $136.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $226.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $469.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $176.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $126.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $564.73 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $192.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $308.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $712.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $80.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10,633.06 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $149.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.23 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,837.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $518.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,135.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,938.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $198.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $12,648.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1,532.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4,134.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,485.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $679.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8,986.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $670.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $680.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $172.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $298.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $30,841.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.07 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $89.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $2,561.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,227.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $213.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $302.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $353.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 4/10/2020 | Retail Crypto-Backed Loan | | | | Y | $16,695.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $802.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $166.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $133.80 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $165.22 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $50,184.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.93 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,115.93 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $988.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.21 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $70.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $64.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $977.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $302.09 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7,561.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $93.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $172.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,521.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $262.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $187.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $724.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,154.20 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BPC Open and/or Term Loan | | | | | $500,495.46 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $280.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $92.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,673.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $282.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $515.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $697.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $6,214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $187.73 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $3,322.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10,517.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $537.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,766.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5,797.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.30 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,067.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $770.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $67.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $125.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,392.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $211.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,339.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $300.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $219.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | Y | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19,949.99 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,964.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.25 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $684.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $83.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $116.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,760.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $127.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $82.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $716.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $13,480.32 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $71.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,817.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $402.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $55.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $350.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $75.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $2,237.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $268.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $588.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $326.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5,456.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $390.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,067.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,790.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $692.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $57.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $407.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $227.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $723.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8,714.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $221.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7,927.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.92 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,971.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $118,311.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $177.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $180.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $25,764.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.00 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $212.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,035.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,517.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $336.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,547.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,242.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,136.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,501.65 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $100.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,589.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $357.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,090.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $234.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $337.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $30,179.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.97 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30,162.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,287.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $484.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $52.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,522.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $165.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $203.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,976.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,889.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $108.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7,447.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,155.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $93.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.87 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1,773.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $43,814.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $23,746.89 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $363.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,420.13 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $49.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $343.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,183.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $238.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $11,918.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $6,033.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,163.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $40,964.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.33 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20,277.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $509.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $465.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $190.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $116.96 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $78.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $105.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6,181.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | Retail Crypto-Backed Loan | | | | Y | $3,008.89 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,334.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $311.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $236.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,595.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $353.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $358.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,507.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $174.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,072.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $252.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,640.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,408.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,326.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $246.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,801.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $391.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7,899.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,572.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,909.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.50 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,262.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $231.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,607.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,177.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $590.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,741.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,677.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $887.86 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $129.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $66.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $420.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $274.88 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $177.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,652.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6,948.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,053.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $35,179.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.42 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1,391.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $454.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $91.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1,077.91 |
| Name on File | Address on File | on File | 6/1/2020 | Retail Crypto-Backed Loan | | | | Y | $7,736.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $378.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,276.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7,992.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,361.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,741.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12,120.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $92.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,442.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $142.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $509.14 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $176.94 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,881.31 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $38.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $511.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $514.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,097.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,286.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $264.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $94.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $181.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,255.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,459.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $83.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,972.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $191.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $268.40 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,484.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $211.81 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $607.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,373.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $172.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $68.85 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $83.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $272.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10,289.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,636.70 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12,769.48 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $68,094.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $341.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $286.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $341.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,331.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,763.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,464.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $221.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $107.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11,864.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $352.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $774.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,059.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $685.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $917.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,311.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $88.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $142.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,056.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $200.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $150.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $305.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $189.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $564.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $7,035.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $964.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,686.31 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,960.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $650.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $184.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $58.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $99.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,531.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $311.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $82.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $497.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,586.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,258.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $21,712.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $871.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $169.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $758.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,173.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $484.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $72.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $49.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $213.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,706.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2022 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $346.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $70.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,803.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $503.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $317.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $397.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,179.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $221.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $700.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,219.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $72.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,362.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1,782.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $134.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $388.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,430.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $984.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,245.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,368.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,523.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $516.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $454.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $237.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,098.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,201.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $281.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3,603.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,229.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $54.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,751.81 |
| Name on File | Address on File | on File | 3/27/2021 | Retail Crypto-Backed Loan | | | | Y | $4,048.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $209.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $11,923.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2022 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,197.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2022 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $9,173.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,903.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $456.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $141.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4,901.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 2/21/2021 | Retail Crypto-Backed Loan | | | | Y | $24,949.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4,183.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $9,725.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.75 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $649.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12,920.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14,789.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.78 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $116.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4,166.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $148.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $115.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,572.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,065.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $271.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $843.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $187.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33,408.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $9,019.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $194.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,826.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $388.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,738.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $314.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $159.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,368.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $772.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,180.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $124.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $943.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $522.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $77.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $468.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $430.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $869.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $751.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $773.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $165.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,241.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $386.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $198.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $913.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $126.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,985.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $335.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,078.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $488.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $675.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $229.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $365.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,121.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,366.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,717.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $847.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $233.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,277.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $828.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $446.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $546.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3,570.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $200.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,661.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $1,874.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,375.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $153.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $234.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $44.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14,579.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.73 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,048.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,929.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $839.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $605.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $533.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $4,065.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,263.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,294.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |

Block Fi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,037.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2022 | BIA | | | | | $4,757.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $186.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $113.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,450.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $18,084.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $903.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $402.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,979.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,354.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,475.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,409.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $115.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/17/2011 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $277.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,979.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,565.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $44.43 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $21,969.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,545.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $923.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $366.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $256.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $144.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $221.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $22,651.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $4,567.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $339.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,215.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $93.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,331.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $108.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $353.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40,247.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $1,288.00 |
| Name on File | Address on File | on File | 2/5/2020 | Retail Crypto-Backed Loan | | | | Y | $80,861.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $71.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $4,217.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,297.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $493.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9,260.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $127.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $77.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,564.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.89 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $709.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $593.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,163.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $396.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $606.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $210.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $150.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | Y | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $240.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $520.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3,114.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $326.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,046.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,063.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,740.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $166.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,871.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,977.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $213.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $266.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,203.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,723.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,047.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $121.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $60.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,952.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $196.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $249.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,233.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,663.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $2,358.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,671.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $165.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $47.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $215.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $666.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,719.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,645.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $311.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,052.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1,111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,943.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,078.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $339.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,857.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,038.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $490.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $237.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $702.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $291.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,074.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $435.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $523.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,395.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,809.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $215.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $4,466.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,943.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,121.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2,476.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,066.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,540.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $255.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $181.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $967.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $866.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $975.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $485.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $311.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,220.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $64.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $210.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $287.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $176.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $125.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,736.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $221.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $165.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $8,815.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $20.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $2,460.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $70.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $166.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $62.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $768.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $150.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,181.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $621.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $25,087.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $458.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $354.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $494.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $291.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $391.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $174.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,201.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,056.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $1.51 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $164.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,593.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,575.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,502.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $558.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $191.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $86.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $760.37 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $79.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $159.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $204.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $66.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $311.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,044.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $190.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $909.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $838.90 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $115.23 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,979.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $186.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $86.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $684.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $157.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,009.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $138.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $131.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $318.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $80.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $12.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $582.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,208.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $588.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $128.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,084.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,369.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $884.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $99.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $122.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $939.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $341.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,502.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $235.48 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,763.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,984.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $239.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $138.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $8,766.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,177.30 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $144.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $140.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,269.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $438.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $706.19 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $91.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $48.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $501.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $660.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,506.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,502.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,970.14 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | Retail Crypto-Backed Loan | | | | Y | $87,093.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $558.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $290.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/11/2022 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $154.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $133.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $308.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $144.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $329.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $156.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $5,959.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $532.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $3,193.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $316.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $229.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.27 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $906.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $81.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $634.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $123.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $124.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $62.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $230.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $303.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $348.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $132.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $656.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $481.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $130.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $849.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $495.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $143.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9,502.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $129.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14,176.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $668.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,494.29 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $724.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $275.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $447.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $195.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $269.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $365.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $216.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,079.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $622.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $5,855.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $6.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $4,997.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $648.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,341.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $13,670.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,468.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,112.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,257.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,171.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $298.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $101.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,014.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.18 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $102.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $165.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $275.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $250.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $264.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $95,191.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,155.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2022 | BIA | | | | | $534.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $63.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,362.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,810.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $113,036.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $632.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $351.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,565.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,130.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,020.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $47.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $25.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4,232.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $306.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,397.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $184.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,572.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $112.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,132.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2,240.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,136.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $243.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 1/29/2021 | Retail Crypto-Backed Loan | | | | Y | $53,497.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,635.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.36 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2022 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $415.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,423.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,182.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31,207.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $12,352.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $217.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,817.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15,163.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,436.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $637.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2,786.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,053.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $781.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $4,366.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $681.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,767.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $984.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $837.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26,415.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,765.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,373.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $202.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $2,325.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5,518.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $46.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $344.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $226.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $381.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $162.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34,224.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $76,575.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.07 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $700.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,098.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $160.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $70.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $556.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $233.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $576.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,595.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,327.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,590.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14,112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.37 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,881.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.85 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,296.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $6,770.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $2,473.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $632.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $686.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $152.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $823.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33,396.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.22 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,224.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,398.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $140.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,335.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $149.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $1,962.00 |
| Name on File | Address on File | on File | 6/2/2019 | BIA | | | | | $142.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,365.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $296.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,033.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $59,810.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,240.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $534.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,333.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $198.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $21,407.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,865.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $383.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $840.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $758.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $150.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $460.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,677.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,275.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $167.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,710.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $366.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,286.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $216.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,680.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2022 | BIA | | | | | $133.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5,170.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $482.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,684.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,339.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $556.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $275.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $157.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $740.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $158.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $794.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $177.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $466.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $351.29 |
| Name on File | Address on File | on File | 2/12/2021 | Retail Crypto-Backed Loan | | | | Y | $64,031.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,084.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $308.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $51,983.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,612.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2,369.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $151.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,581.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | Y | | | | $0.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $231.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $325.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,724.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $217.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $585.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,301.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,726.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $131.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $170.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $547.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $601.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $421.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.42 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 10/10/2022 | BIA | | | | | $3,183.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,707.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $679.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,158.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,426.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $555.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,608.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $173.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,092.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $46,436.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $87.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $152.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $498.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $83.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,125.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,262.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $181.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $94.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,533.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,866.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,681.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $323.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $6.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $50.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $48,308.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,929.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $415.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,073.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $226.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $847.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $287.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,829.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $525.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $183.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,944.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2,295.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15,718.39 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,857.83 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $110.73 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.67 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $613.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $16,690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $67.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,011.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/18/2022 | BIA | | | | | $1,603.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10,184.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $707.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $431.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,458.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,646.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $188.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $245.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $21,362.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $187.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $466.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,298.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $477.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $341.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $246.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,511.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,544.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $754.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $367.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $191.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $75.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $360.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.13 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $318.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $218.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $852.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,266.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2,161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $251.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,349.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,514.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6,560.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16,878.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.74 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $288.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,861.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,626.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $63.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,194.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,965.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,596.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $97.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9,166.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $651.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,126.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $438.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,572.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $2,280.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $859.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $17,508.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $112.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $197.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $90.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2022 | BIA | | | | | $117.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,396.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $276.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2022 | BIA | | | | | $102.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $751.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $614.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $355.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $357.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,192.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13,825.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $163.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $208.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2022 | BIA | | | | | $406.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $959.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $90.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $155.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,710.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $605.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,103.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $64.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,878.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $444.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7,836.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $304.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2022 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $311.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $154.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $95.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,054.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,041.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,356.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,848.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,505.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $64.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $81.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $728.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,012.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $69.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $317.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,760.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $166.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $306.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,553.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,308.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $123.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,646.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $840.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,029.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,399.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,544.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,737.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,301.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $279.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $451.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,079.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $443.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,349.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $418.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $187.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,260.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $265.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,094.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,520.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,681.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,697.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $329.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $166.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,757.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,805.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $460.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $229.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $69.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $64.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | Y | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5,528.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $184.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $331.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $131.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $136.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $98.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $100.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,980.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $184.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $85.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $146.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $609.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | Y | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2,663.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,914.73 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $790.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,745.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $742.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $469.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,966.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $95.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $153.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,880.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $168.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $22,572.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.42 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $125.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $17,206.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $112.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,846.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $221.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $164.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $824.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $176.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,950.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,004.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $386.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,564.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $333.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,463.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,167.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $183.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $256.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,516.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,138.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,154.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,248.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,788.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.49 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7,937.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $49.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $149.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $165.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $702.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,381.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $66.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $16,347.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,000.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,287.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,949.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $633.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5,757.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $47.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,500.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $527.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,167.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $290.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $134.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,522.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,514.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $576.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $878.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $84.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $445.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,443.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $99.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $57.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $282.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $192.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BPC Open and/or Term Loan | | | | | $3,055.91 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $73.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $426.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $814.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,430.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,420.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,798.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $170.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,852.82 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,012.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17,040.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,006.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $231.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4,171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,008.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $397.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $193,859.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $678.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $166.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $38,520.45 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $297.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.78 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | Y | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $257.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,928.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,043.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $791.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,220.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $285.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,372.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $14,993.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,337.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $299.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $1,235.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $148.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $284.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $916.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,070.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,791.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $363.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $782.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $669.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $831.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,030.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $156.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,387.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,199.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $58.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $54.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,679.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,713.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,413.08 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,376.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $578.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $807.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,445.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,085.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $96.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | Y | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,695.46 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $50.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,090.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $253.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $39.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,090.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,908.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13,257.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,844.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,806.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $833.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $225.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,226.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $4,918.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $389.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $188.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $9,217.20 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $4,106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $377.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $350.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $87.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $297.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $747.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,445.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,635.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,369.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $13.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $24,938.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $180.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1,413.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $64.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $839.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $555.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $215.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $920.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $294.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $174.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,265.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $118.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,834.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,846.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $595.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,375.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,905.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $68.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,632.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $370.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $953.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,014.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $372.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $629.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | Y | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15,730.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,811.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2,630.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,734.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,355.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,089.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,443.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $69.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $218.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6,558.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $252.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $187.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.04 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $169.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $429.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,649.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $665.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,273.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $640.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $628.18 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | Retail Crypto-Backed Loan | | | | Y | $28,647.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,885.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $841.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $983.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $145.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $914.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $858.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $100.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $35,978.67 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $812.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $554.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $768.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10,906.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $226.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,412.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $25,705.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $812.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6,155.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,182.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/9/2021 | Retail Crypto-Backed Loan | | | | Y | $9,836.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.68 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $107.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,433.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $658.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $156.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $959.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14,870.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $68.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,477.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $25,371.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $253.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $874.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $1.98 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $547.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $163.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $634.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $310.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,159.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,985.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/26/2021 | Retail Crypto-Backed Loan | | | | Y | $32,444.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $178.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,743.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $36.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,164.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $847.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $422.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $88.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $159.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $318.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,608.31 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $156.65 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $60.74 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $133.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,396.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $377.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,274.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12,760.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,357.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $728.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,729.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,144.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,563.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $519.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $798.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $222.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,093.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $11,200.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $57.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $662.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,441.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $40,096.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $49.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $900.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,344.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,928.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,468.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,162.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,222.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,149.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,256.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,091.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $189.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $379.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $685.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $882.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,023.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,922.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $121.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $65,161.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.59 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,281.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $98.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4,264.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $175.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $308.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4,668.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $76.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $248.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $192.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,298.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $15.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,387.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,102.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $115.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $390.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,214.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1,867.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,387.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $72.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,170.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $507.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $222.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $578.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $110.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,555.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,755.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2,458.31 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,254.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $232.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $106.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $366.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,749.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,915.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $191.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $877.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,821.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $530.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $5,905.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.94 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $2,172.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $235.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $133.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $347.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,031.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $697.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,724.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,188.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $743.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $298.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $100.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $17,935.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $150.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $213.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $172.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,073.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $141.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $69,768.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $55,843.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,279.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $108.31 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $84.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,720.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $528.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $226.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2022 | BIA | | | | | $162.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,316.82 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $26,784.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $280.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,907.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $534.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,106.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $161.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $146.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,561.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $550,929.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3,081.10 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $88.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $90.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,713.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3,135.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,996.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $7,328.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,491.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $417.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $300.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $45.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $119.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $343.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,980.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,949.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,281.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $379.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $394.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $681.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5,493.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $240.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,417.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $54.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 10/14/2019 | Retail Crypto-Backed Loan | | | | Y | $84,512.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $232.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $10,167.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.83 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $935.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,520.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $325.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | Y | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $302.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,706.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $520.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $191.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,150.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $460.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $48.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $169.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $90.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $91.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $68.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $3,843.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $737.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $408.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $297.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,593.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $273.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,011.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $657.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $613.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,907.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14,447.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $541.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/27/2022 | BIA | | | | | $5,502.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34,521.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $158.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $560.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $113,019.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $688.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $112.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $796.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $71,693.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $436.41 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,727.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $162.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.28 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $333.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $381.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $104.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,793.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $80.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $303.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $224.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $158.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

BlockFi International Ltd.
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,271.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $197.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $130.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $139.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $914.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,021.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $95.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $145.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $9,620.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $716.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $84.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $441.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,260.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,348.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $425.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $535.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $773.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $929.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $307.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $100.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $65.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $165.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $23,536.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $568.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $60.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $300.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,474.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.38 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $638.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $136.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $158.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $59.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $743.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $24.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $249.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,391.43 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $191.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $232.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $46.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $84.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $422.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,352.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $958.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $9.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,776.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,948.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1,826.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $392.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $451.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $365.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $921.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,564.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,970.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,912.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.14 |

BlockFi International Ltd.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $261.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,218.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $459.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $234.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $75.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $472.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12,319.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.70 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $768.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/23/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $489.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $93.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $185.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $559.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,257.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7,943.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,213.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $380.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $587.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $344.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $733.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,318.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,330.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $351.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8,048.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,568.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.25 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $496.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,152.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $34,269.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.84 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $10,454.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/15/2021 | Retail Crypto-Backed Loan | | | | Y | $30,954.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,641.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,026.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $534.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,166.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $435.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,737.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $143.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $45.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $173.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $887.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5,268.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $508.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $219.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,313.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,464.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,364.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,493.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,909.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $235.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $181.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,961.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,577.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $316.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $636.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,206.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $506.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,144.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $5,835.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,221.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $212.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,733.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $54.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $791.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,508.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $132.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,926.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,833.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,812.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $840.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $992.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,490.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $302.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3,447.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $985.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,297.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,961.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $798.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,666.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.70 |

Block International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,337.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $178.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $282.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,097.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,489.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $269.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,325.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,364.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $41.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,572.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,034.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,556.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,244.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1,697.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,200.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/20/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $191.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $191.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $982.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $938.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $333.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 2/13/2021 | Retail Crypto-Backed Loan | | | | Y | $6,389.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $300.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $240.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,649.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $301.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $334.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,249.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $89.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $118.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,069.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $136.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $149.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $67.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | Y | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $70.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Block Fi International Ltd
File name

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,275.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $985.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,025.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,895.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $123.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,693.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,815.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $89.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $2,092.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $472.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $6,157.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $761.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $513.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,488.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $443.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,276.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,198.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2,124.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $677.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $273.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $21,328.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $399.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $430.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $51.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,788.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2018 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $107.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9,203.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,292.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9,955.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2024 | BIA | | | | | $2,229.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,589.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $20,401.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.53 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,427.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9,362.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,303.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,194.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,604.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $333.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $226.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17,734.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.78 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2019 | BPC Open and/or Term Loan | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $380.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $749.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $168.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $16,666.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $76.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $549.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6,090.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $147.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $425.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $615.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2,091.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $709.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,944.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,385.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $69.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $823.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,940.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $78.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $537.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,036.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $427.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $403.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,044.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $12,138.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $54.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $243.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $293.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.19 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1004 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,045.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $410.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1,339.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $19,596.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.62 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $344.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,471.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $514.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $611.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,345.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $521.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $11.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,651.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $62.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,578.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,992.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $427.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,312.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6,838.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $4,544.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,540.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,528.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $737.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $176.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,345.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,335.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $778.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $856.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $93.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $544.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $720.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $776.23 |
| Name on File | Address on File | on File | 5/8/2020 | Retail Crypto-Backed Loan | | | | Y | $29,981.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.18 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,341.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $759.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $134.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,211.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,693.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8,121.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4,199.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,118.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,033.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $1,506.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,361.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $165.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,465.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3,239.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,731.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,591.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $70.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,597.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,873.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $46,750.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.92 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $142.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,741.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $290.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $164.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $288.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $58.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $516.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,951.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 8/18/2022 | BIA | | | | | $1,344.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,740.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $111,353.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $25,500.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $122.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $20,111.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,111.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29,339.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.74 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $600.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,969.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $186.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $86.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $59.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $283.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,325.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $9,803.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,327.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,848.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $713.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $161.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $111.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $89.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $710.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $367.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,408.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $79.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $61.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1,515.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,724.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $115.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,518.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $95.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6,253.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $1,644.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $40,538.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.52 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,275.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,407.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4,879.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $45.46 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $206.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $201.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $293.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24,201.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.74 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $433.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,278.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1012 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,225.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $102.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $209.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8,322.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $510.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $70.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $380.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,199.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,785.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,076.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,721.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,015.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $488.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $281.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $999.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,682.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $55.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $264.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $95.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $465.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,038.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $7,941.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.90 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,265.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $86.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21,809.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,938.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,039.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,001.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,272.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.72 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1014 of 2523

Block F International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $2,586.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,922.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $68.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $220.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,390.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,801.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $183.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $11,197.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.83 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5,533.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $248.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $850.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,132.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $49.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $183.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,417.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $338.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $681.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $77.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,980.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 5/19/2021 | Retail Crypto-Backed Loan | | | | Y | $132,330.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $138.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $738.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9,653.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $9,401.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,991.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $468.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $4,306.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,294.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $97.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $419.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $240.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $179.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $957.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7,087.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $109.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,017.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,185.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $182,654.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,065.30 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $287.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $395.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $1.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $234.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $63.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $216.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,924.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $201.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $17,120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $411.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $325.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $50,131.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $115.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $662.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $74.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $350.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $604.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,073.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $194.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,225.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,294.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $319.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $227.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $276.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,359.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,144.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,796.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,382.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,737.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,412.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,775.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $1,816.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,396.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $330.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $929.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,710.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,551.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $651.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,487.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $745.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,030.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $77.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $83.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $109.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,028.87 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $321.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $449.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $48.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $260.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $431.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $238.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $45.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,243.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $459.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4,536.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,155.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $987.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10,928.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,767.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,027.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $78,421.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.55 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,731.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $357.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,084.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $804.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $757.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,899.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $124.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $217.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $391.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $248.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16,852.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $193.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,301.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,853.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,318.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,071.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $71.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $245.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $13,236.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $124.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,758.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,156.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,834.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,902.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $230.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $78.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $125.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $136.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $699.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $643.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $65.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $268.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,942.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $70.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $838.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $443.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,482.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,271.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $302.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $336.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $145.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,102.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,098.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,251.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $552.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,665.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $138.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $711.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $236.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $514.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,658.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $86.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,792.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $63.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,770.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,108.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $3,749.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,476.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $47.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,132.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $460.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,034.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.79 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,427.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $77.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $98.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $235.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $8,035.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $133.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,322.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $20,055.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,434.66 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,033.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $182,781.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $332.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $548.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $271.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $650.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $922.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23,601.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.92 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $132.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,758.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $77.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $118.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $864.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $61.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $79.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $170.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,098.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,183.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,266.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $70.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $506.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $347.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $123,432.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,288.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $123.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12,247.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $69.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $135.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $119.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,027.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $182.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.85 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $160.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $69,149.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,515.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,298.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $637.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,765.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,493.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $47,769.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,446.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $963.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,388.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $75.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,635.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7,420.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12,116.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $348.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $219.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $238.76 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $290.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,251.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $158.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,678.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,088.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $113.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $211.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $250.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $423.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $913.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $238,823.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $368.93 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,668.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $475.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $85.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $108.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9,956.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $26.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,710.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $175.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $43,828.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.81 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,982.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $378.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $1,958.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $56,653.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $330.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $545.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $340.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $101.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $325.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $13,155.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $300.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $526.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $485.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $526.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9,019.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $488.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $19,734.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,615.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $56.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,287.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2022 | BIA | | | | | $290.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $206.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $559.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,154.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | Retail Crypto-Backed Loan | | | | Y | $9,962.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,088.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $47.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $870.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $1,217.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,971.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $82.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,622.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,724.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4,640.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $652.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $84.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2019 | BIA | | | | | $1,905.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $999.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4,901.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $209.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1,828.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,823.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $329.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $180.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,446.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $795.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $101.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,702.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,323.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $499.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,041.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,230.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $768.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $97,376.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $312.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $338.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $578.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,275.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24,540.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $492.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $452.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $649.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,190.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $245.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,403.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $968.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $33,687.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,337.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $162.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,279.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,079.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $350.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,437.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $273.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,095.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $709.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4,723.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,105.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,187.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $160.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $248.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,629.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $122.96 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $274.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,621.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,874.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,544.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $454.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | Y | | | | $0.29 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,305.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $362.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.10 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $273.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,846.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,080.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3,709.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $146.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $198.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,474.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $473.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.21 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2022 | BIA | | | | | $6,980.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,535.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $181.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $244.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $356.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,865.99 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $565.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,160.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $276.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $958.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $93.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.69 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $523.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $151.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.23 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5,064.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $46.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,258.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $583.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,563.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $696.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $157.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $205,620.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,134.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $248.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $2,346.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,120.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $235.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $515.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $210.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,878.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $183.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4,262.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,425.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $32.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $88.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $14,770.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.38 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $226.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $121.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,434.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $278.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $116.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $986.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $766.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $611.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $102.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $190.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $590.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,286.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,233.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,445.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $151.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.37 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $17,120.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $315.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $921.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33,057.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.42 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $41.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,353.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,155.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $56.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $736.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $96.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $76.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,901.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,664.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | Y | | | | $1.33 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $83.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,647.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8,513.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | Y | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $547.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $792.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $139.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $439.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $78.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $186.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $167.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,892.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $41.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $81.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $571.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,152.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $224.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $62.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $187.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $267,109.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,148.41 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7,508.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $537.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $816.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $21,545.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.92 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $21,566.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,402.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.75 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $156.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $58.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $63.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $118.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,981.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $189.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $55.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $274.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,992.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.71 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,430.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $32,236.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $269.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,234.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,352.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $249.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $5,339.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,381.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,599.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $594.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $221.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | Y | | | | $1.78 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $416.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $47.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $40,153.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.88 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $361.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $151.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,062.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $54.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $149.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,577.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,356.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $50,218.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.31 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,004.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $163.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $174.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $295.68 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $490.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $9,403.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7,377.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $961.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,985.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.68 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2,017.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $243.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19,821.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $854.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $157.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $438.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $654.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,234.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,034.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,456.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $940.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $343.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,398.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $27,395.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,379.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $153.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,045.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $63.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $81.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,356.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,534.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,195.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | Y | | | | $0.79 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $37.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,476.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,753.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,579.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $18,301.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14,094.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $61.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5,617.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,284.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $727.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $237.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,172.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,391.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12,507.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $424.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $196.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,675.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2,483.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $677.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,337.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,161.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,069.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $665.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $48,071.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $289.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $165.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $825.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $569.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $184.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,779.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $719.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $265.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $552.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,230.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,016.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $462.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,625.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,804.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $161.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $300.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $55.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,608.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $258.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,308.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,731.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $62,276.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.87 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $157.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $106.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $7,087.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,244.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,014.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $2,193.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $508.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $266.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,132.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $251.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.40 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $301.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $490.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $713.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $114.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20,611.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $36,813.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.66 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,845.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,690.69 |
| Name on File | Address on File | on File | 2/17/2021 | Retail Crypto-Backed Loan | | | | Y | $34,138.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,153.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $10,451.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,905.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $370.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $30,994.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.52 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $9,616.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $254.26 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,557.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $766.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,738.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $217.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $952.64 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,470.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $210.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $198.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $471.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $103.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $82.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $153.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $8,956.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $917.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $426.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,226.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,389.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $340.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,326.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,044.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,189.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $34,176.57 |
| Name on File | Address on File | on File | 12/7/2020 | Retail Crypto-Backed Loan | | | | Y | $7,023.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,831.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,074.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $153.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,424.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $133.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $692.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $872.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $302.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57.98 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $104.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $134.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,097.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,913.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $216.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $347.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,233.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $268.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $139.92 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,060.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $83.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $256.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $7,265.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $6,448.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $187.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,119.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,677.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $9,098.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,255.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $541.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $905.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $10,415.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,875.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $236.40 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,748.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $148.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $583.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,729.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,377.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,742.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $150.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9,863.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.37 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $535.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $819.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $69.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $808.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30,567.93 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $741.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $189.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $396.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $180.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,767.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $48,652.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,973.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $182.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,245.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $427.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8,658.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,198.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.36 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $771.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $71.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,071.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $905.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $436.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $98.89 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $610.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,383.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $934.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $368.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $205.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $90,699.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $831.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $688.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8,879.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,272.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $768.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $751.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $838.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $333.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $192.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $202.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,239.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,051.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $18,024.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $888.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $68.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,117.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $605.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $733.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.45 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $825.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $95.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,574.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $613.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $2,118.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,176.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $153.24 |
| Name on File | Address on File | on File | 4/19/2020 | Retail Crypto-Backed Loan | | | | Y | $57,399.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $970.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3,253.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,338.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $435.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $75.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/27/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,059.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $161.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,624.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,623.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $182.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $308.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,061.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,028.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $273.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,769.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $300.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $422.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $101.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $478.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,207.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $333.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $38.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $83.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $354.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $667.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,812.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,671.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.88 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $162.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,845.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $110.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $229.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $192.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $8,109.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2,975.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $14,425.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.59 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $600.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,647.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,378.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $333.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $72.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $487.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $125.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,159.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | Y | | | | $0.57 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,403.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $695.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16,841.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,808.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $375.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,309.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $42,929.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.63 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $462.92 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $24,513.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $676.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $981.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,227.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1,217.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,682.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,504.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,403.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $474.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $23,053.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $45,000.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,884.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4,162.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $650.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $393.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $641.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $246.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $223.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3,141.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $297.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,584.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,269.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $86.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,634.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $366.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $488.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $328.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $583.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,889.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,768.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $296.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,893.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,473.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $74.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,553.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $408.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $322.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $170.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $164.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $3,535.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $116.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,229.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $136.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $217.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $119.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $46.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $665.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $189.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,394.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $453.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,351.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,320.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $50.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $780.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $68.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $533.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $83.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $836.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,413.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $384.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $454.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $184.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $357.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2022 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $170.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $450.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $389.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $528.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $304.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $311.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 1/20/2021 | Retail Crypto-Backed Loan | | | | Y | $18,804.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $554.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $429.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $917.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,378.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $27,255.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.32 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22,423.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $191.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.77 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1082 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $767.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $21,769.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.58 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $207.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $968.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,803.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $206,773.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,188.97 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,852.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,257.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $238.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $341.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $304.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,256.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $199.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $161.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $84,353.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.56 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,042.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $3,863.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $128.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $182.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,331.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3,803.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,957.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,409.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $274.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $61.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $46.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,314.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/28/2022 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,246.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $516.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $789.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $275.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $110.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,640.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,162.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $185.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $145.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $658.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,231.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,264.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,949.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $19,516.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.75 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/28/2024 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $818.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $1,162.17 |
| Name on File | Address on File | on File | 10/4/2019 | Retail Crypto-Backed Loan | | | | Y | $60,935.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $196.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,425.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,500.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $118.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $511.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,619.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $553.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $49,092.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $772.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,160.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,377.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $288.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,652.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $372.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $550.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $213.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $156.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $678.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $258.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,963.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23,004.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.81 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $7.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,426.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | Y | | | | $0.75 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,388.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $646.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1,064.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $610.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $60.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $586.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $684.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $186.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $198.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,424.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $151.93 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $75.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,705.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $195.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $158.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $728.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $297.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $130.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $419.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $799.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $140.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,222.39 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $84.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $192.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,795.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $48.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $211.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $213.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $99.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $36.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $466.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,075.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $60.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.40 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,380.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8,123.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $34.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $49,204.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/5/2022 | BIA | | | | | $30,593.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.56 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $42.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,632.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $119.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $190.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $58,324.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $538.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $92.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,052.15 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,380.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $459.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $26.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,016.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $125.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $192.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $400.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $385.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $1,019.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,174.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $213.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $94.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $252.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,055.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $816.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $454.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $380.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,017.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $37,793.23 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $16,714.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $135.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $78.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,892.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,351.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $16,522.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $169.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,767.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,204.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $172.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $597.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $165.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,709.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $487.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,457.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $870.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $295.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,668.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,049.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $396.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $328.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $70.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $62,704.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $285.44 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $80.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,616.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $58.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $552.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,155.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $602.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $270.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $728.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2,721.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $96.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $502.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,598.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $488.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $209.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $604.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $39,455.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,062.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,214.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1,643.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $49.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $704.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $14,686.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $77.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $264.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $167.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,442.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $324.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,023.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $38,716.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $280.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,878.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $585.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12,566.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $274.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $413.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $83.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $130.74 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,397.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $915.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,014.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $449.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,736.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,341.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $610.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $1,093.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33,526.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,079.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $12,690.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $240.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $364.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $870.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,335.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,281.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $673.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $517.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,667.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $726.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,460.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $450.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1,192.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2,269.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $98.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $776.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2,994.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $139.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/17/2022 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $2,194.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $776.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,274.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $858.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $24,244.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,512.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $116.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $144.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,215.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 10/2/2019 | Retail Crypto-Backed Loan | | | | Y | $17,125.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $712.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $94.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6,545.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $449.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $270.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $877.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,528.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $166.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $948.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,604.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $53.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13,051.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.49 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $55.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,933.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $107.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16,826.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $394.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,202.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $102.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,894.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,191.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/5/2022 | BIA | | | | | $83.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $209.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $206.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,282.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1,582.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9,350.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $250.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $176.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $2,418.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $526.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,604.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2020 | BPC Open and/or Term Loan | | | | | $737.86 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $307.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7,384.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $222.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.58 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,521.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $330.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $550.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $165.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,814.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $571.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $488.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $401.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $253.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3,426.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,616.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,147.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,057.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.31 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $346.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $202.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $40.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $194.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,246.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $166.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $746.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,306.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,047.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $404.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,136.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,555.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $190.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,593.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 3/15/2021 | Retail Crypto-Backed Loan | | | | Y | $66,413.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,066.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,398.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $942.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $369.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $175.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,131.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,018.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $487.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $455.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $332.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,303.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,553.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $16,395.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.83 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2019 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $972.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,165.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2,275.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,760.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $130.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $424.37 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $59.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $539.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $109.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,052.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $84.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $33,773.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.21 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,097.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $442.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,014.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $121.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,416.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,928.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $172.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $548.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $181.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1,040.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $32.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,769.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $273.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,565.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $223.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4,148.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,824.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1,731.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $881.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $481.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,957.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $399.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $57.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $574.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $906.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $95.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $434.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,380.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $252.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $102.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $359.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $658.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8,139.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $618.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $275.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $612.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13,273.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3,477.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,072.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,244.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,754.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,619.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $26.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,699.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $79.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $298.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,056.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,494.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $97.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $295.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12,057.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $784.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,369.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,278.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,240.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,529.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $455.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,020.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $173.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $140.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $200.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,356.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $268.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $682.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3,849.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,851.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $298.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $101.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $465.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,154.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $78.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $272.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,100.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,027.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,462.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,980.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,532.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,066.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $226.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $740.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $357.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,845.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,174.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $206.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,126.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $412.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,551.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $68.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $55.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $345.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,947.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.75 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,640.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,083.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11,995.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $272.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $189.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,616.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.95 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,717.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $42,398.20 |
| Name on File | Address on File | on File | 2/19/2021 | Retail Crypto-Backed Loan | | | | Y | $94,881.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,229.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,886.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $61,452.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.77 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $614.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,283.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14,540.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $71.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $531.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $945.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,081.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $936.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,098.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $17,275.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.50 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $157.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $887.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,586.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,178.86 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $271.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $78.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,142.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,851.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,260.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | Y | | | | $0.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/20/2021 | Retail Crypto-Backed Loan | | | | Y | $34,102.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $270.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $171.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,068.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41,986.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,464.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $86.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10,889.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.39 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,870.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1,790.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $601.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4,269.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $223.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,969.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,192.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $25,172.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,992.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,033.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $10,459.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $751.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $474.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,168.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $193.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $217.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $177.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $378.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $577.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $280.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | Y | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,171.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $189.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $358.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,384.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $726.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $889.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $46,166.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.26 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,479.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $187.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $171.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $140.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $62.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $75.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $507.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $23.20 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,550.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $132.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,017.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $627.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $474.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.28 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $814.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $282.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,739.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $315.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $265.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $238.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $275.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $232.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,035.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,837.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $126.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,123.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2,560.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $716.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $940.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 1/3/2021 | Retail Crypto-Backed Loan | | | | Y | $17,988.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,057.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $937.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $24,443.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $434.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $26,720.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3,137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $21,074.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $111.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,544.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,248.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,015.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $401.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $151.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $254.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $392.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,184.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $843.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,128.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $401.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $132.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $117.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $120.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,411.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $754.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $310.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2022 | BIA | | | | | $131.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $107.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $246.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $176.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $111.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10,370.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.64 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $822.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $125.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,911.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19,225.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,824.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $233.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $806.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $153.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $150.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,388.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $787.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $147.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,182.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $358.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $14,478.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $27,351.69 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6,588.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $175.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $612.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $376.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $163.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $48,411.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.45 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,250.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $975.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $833.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,850.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $130.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $560.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $511.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,344.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $66,442.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.72 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $160.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $225,547.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,280.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $64,910.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.87 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/6/2019 | BPC Open and/or Term Loan | | | | | $243,685.17 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $8,820.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $304.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,012.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,861.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,202.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 8/24/2022 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $157.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $259.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11,796.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.48 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $159.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $92,302.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $133.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $430.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $78.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,998.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,831.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $489.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2022 | BIA | | | | | $1,268.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $254.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $37.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,978.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 9/24/2020 | Retail Crypto-Backed Loan | | | | Y | $2,440.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $893.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,002.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,653.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $2,260.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $892.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,827.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,418.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $63.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $313.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $780.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $115.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $664.66 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $22,226.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,996.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,786.68 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $352.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $126.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $19,271.26 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $365.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $304.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $75.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $40,875.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.98 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $79.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $39.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $163.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,045.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $932.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $148.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $841.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $201.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $84.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $149.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $789.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $781.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $6,808.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $475.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $142.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $7,623.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $396.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $300.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,891.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,455.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $188.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $327.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $291.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,800.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $478.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,831.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,122.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $46.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $451.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $151.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $98.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $201.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,262.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $850.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,859.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $284.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $134.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $217.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/13/2021 | BPC Open and/or Term Loan | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $2,089.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $256.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $157.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,244.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $179.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,326.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.46 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $82.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $493.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,659.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $108.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $286.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $375.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/20/2022 | BIA | | | | | $36,125.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.43 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $683.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.30 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $40,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $295.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $319.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | Y | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $390.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $900.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,331.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,809.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $23,564.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.56 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $64.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,079.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $9,259.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $406.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $682.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $281.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,960.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $807.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $908.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $1,147.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $302.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $175.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,067.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,938.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $150.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $55.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $165.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $523.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $196.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $243.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21,473.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $781.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,899.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,788.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,032.41 |
| Name on File | Address on File | on File | 4/17/2021 | Retail Crypto-Backed Loan | | | | Y | $17,898.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $130.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,048.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,090.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $342.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3,643.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $165.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $493.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4,976.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | Retail Crypto-Backed Loan | | | | Y | $24,696.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $26,325.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $958.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $291.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $374.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.96 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,744.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,452.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,076.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $71.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,109.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6,866.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.59 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $632.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $77.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $211.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,670.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,084.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $6,854.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4,915.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $755.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,634.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $47.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $365.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $129.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $161.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $97.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $828.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $596.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,676.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,025.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $66.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $592.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $156.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,322.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,925.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $865.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $459.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $112.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $301.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $172.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,553.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.95 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $75.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,984.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,351.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,787.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,917.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $186.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | Retail Crypto-Backed Loan | | | | Y | $170,458.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $11,397.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $299.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,881.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $176.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | Y | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $144.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $180.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,447.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $786.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $841.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,885.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.61 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $503.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,618.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,705.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $394.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,588.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,512.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,641.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22,704.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,611.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $99.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,123.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $122.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $3,496.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,166.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $64.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $488.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $460.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,724.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1,828.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $93.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,345.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $292.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $103.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $75.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $636.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $475.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,537.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,111.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $169.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,849.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $94.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $322.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $353.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $118.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $713.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $694.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $66.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,448.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $108.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,872.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $462.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $136.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $603.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,300.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,556.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,793.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $324.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,174.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $80.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8,298.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,157.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $10,952.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16,074.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $639.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $219.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $102.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $2,550.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BPC Open and/or Term Loan | | | | | $359,968.94 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,142.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19,218.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $352.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $652.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,591.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $90.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,010.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $218.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $127.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,043.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 9/23/2022 | BIA | | | | | $261.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $90,575.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $312.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,748.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,484.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,213.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $540.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,236.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16,905.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $108.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6,177.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $99.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3,326.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $467.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,769.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38,815.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $687.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $17,854.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,676.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,401.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,817.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $333.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $346.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $943.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,394.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,049.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $274.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $133.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10,181.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,079.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $48.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $317.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,271.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $5,787.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $71.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $155.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $711.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $35,965.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $471.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $72.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,712.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10,593.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.32 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2,214.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $325.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $272.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $9,792.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,776.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,327.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $118.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | Retail Crypto-Backed Loan | | | | Y | $2,353.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $101.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,805.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $680.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $3,309.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $1,262.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $342.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $505.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $431.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $984.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $8,697.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,947.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,809.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.32 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $138.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,253.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,118.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $453.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,430.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $207.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.49 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $979.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $485.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,698.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $107.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,538.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,983.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,015.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $285.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $156,597.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $139.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,935.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,669.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $733.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,487.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,623.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $98.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $2,383.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $714.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $394.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,240.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $545.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,833.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $165.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $61.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $869.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,027.22 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $152.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $113.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $358.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,861.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $774.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $308.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $320.47 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,616.70 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $264.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $838.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $75.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $183.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,455.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $130.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $234.95 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $495.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $162.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $269.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $468.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $15,457.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,459.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $124.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $7,222.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,399.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $603.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $270.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,366.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $265.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $150.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,951.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,795.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3,006.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $119.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,277.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,369.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $9.87 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,602.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $730.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $2,053.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,129.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $23,360.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $63.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,552.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,449.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,064.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/20/2021 | BPC Open and/or Term Loan | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $20.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,049.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,027.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $321.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $311.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $604.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,211.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $217.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,637.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,440.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,226.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,912.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7,461.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $26,713.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,644.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,192.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $538.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $87.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $233.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $411.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $99.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $17,510.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.19 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,320.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $139.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $219.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $326.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $246.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,341.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $8,975.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,019.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,489.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $103.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,037.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,342.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $524.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $396.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $321.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $355.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $69.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $148.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | Y | | | | $24,441.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $51.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $90.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,205.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,450.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1167 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $437.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $420.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $342.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $312.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $940.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $922.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $72.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,597.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,474.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $360.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $581.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $123.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $57.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $227.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,537.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $219.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $358.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,650.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $482.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $173.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $121.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,772.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $76.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $73.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $270.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $362.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,563.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,980.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,181.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.43 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,092.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,693.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $770.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,275.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $90.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,036.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $232.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,602.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $129.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,343.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,224.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $4,538.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $305.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $83.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $462.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $192.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $678.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14,000.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18,116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,175.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,169.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2022 | BIA | | | | | $3,071.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $290.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $954.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | Y | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,416.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $233.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $579.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $156.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $116.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $281.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $53.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $950.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,466.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $122.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,069.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $643.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,247.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10,435.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $902.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $148.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $313.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $621.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $109.52 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $337.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,593.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,828.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $130,899.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,890.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $455.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $217.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,574.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,553.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $137.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $424.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,784.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,960.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,994.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $260.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $72.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $462.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $841.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $248.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,047.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $461.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $627.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21,368.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,574.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,303.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $4,133.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $380.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $986.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,262.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7,317.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $133.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $61.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2022 | BIA | | | | | $2,410.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $125.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $127.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $679.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $139.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $567.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4,328.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $8,441.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8,625.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3,902.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,079.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2022 | BIA | | | | | $449.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $137.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $200.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $659.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $397.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | Y | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $743.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,636.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,239.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $441.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $76.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,631.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,741.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,076.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,977.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,061.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $84.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,650.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $317.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $154.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $56.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,233.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $396.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $47.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,075.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $159.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.93 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2022 | BIA | | | | | $514.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $142.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $592.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $278.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $68.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $775.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $162.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $422.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2,449.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $194.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,604.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $215.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $99.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2022 | BIA | | | | | $20,479.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $237.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $449.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $974.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $164.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $180.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $629.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,193.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17,813.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.52 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $310.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $827.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $328.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,479.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,584.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $2,349.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $576.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $423.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $342.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,251.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $50.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,462.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $202.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3,625.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.27 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $60.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $9,902.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,041.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $362.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $386.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $70.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $698.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $112.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,437.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,493.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,431.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $627.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $282.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $369.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,086.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,051.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,821.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $1,799.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $586.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,230.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,639.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $43.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $95.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $70.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $107.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $220.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,756.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,410.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,244.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $277.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,684.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $322.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $99.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $173.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,377.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $147.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $124.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,547.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20,625.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,055.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $53.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $100,326.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $247.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,263.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $14,961.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20,898.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.85 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/20/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,293.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $654.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $144.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $580.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $452.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,991.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,111.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $110.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $456.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,211.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $201.95 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5,390.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,842.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $377.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $10,809.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.85 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/12/2022 | BIA | | | | | $228.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,028.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,244.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $321.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/20/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $539.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $10,732.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,918.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,758.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $896.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $115.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $138.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $613.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6,788.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,270.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $220.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $43.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,511.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $244.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $17,528.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $409.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,579.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $528.06 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $211.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,544.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,613.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $250.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $229.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $358.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,583.74 |
| Name on File | Address on File | on File | 2/16/2021 | Retail Crypto-Backed Loan | | | | Y | $981.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/23/2020 | Retail Crypto-Backed Loan | | | | Y | $8,224.86 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $236.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $135.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $275.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $98.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $326.43 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,426.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $600.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $123.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3,914.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $156.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $131.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $239.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $280.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,149.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $1,198.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2,539.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,193.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.33 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,051.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,956.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $338.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,154.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $447.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $24,148.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.56 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $77.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $1,647.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $498.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $233.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,670.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,016.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,065.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,249.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $52.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $854.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $748.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $1,468.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $134.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,232.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27,522.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $138.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,028.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 2/2/2020 | BPC Open and/or Term Loan | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14,716.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $213.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,263.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,287.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $782.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,190.67 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -   Page 1193 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $406.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,486.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $414.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $348.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $175.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13,056.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,954.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $251.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,371.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $222.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $464.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $840.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $538.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,507.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6,704.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.39 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $3,243.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,027.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $80.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,233.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $45.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $864.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $58.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $170.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,431.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,314.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $692.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/19/2021 | Retail Crypto-Backed Loan | | | | Y | $108,420.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $387.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $1,756.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $861.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3,146.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $219.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $221.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,222.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,904.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $363.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $244.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $118.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,101.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,413.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,792.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $433.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $655.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $54.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $567.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $36,189.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $79.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $727.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1197 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,142.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $87,533.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,069.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $185.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $875.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,370.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,016.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $60,468.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $351.54 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $777.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $556.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,034.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,051.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $80.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $133.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $316.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,477.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $120.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $547.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $53.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,570.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $104.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | Y | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $778.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $16,331.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $172.58 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $80.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $529.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $490.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $342.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,257.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $80.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,018.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $170.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,586.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $231.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6,346.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $96.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,953.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,911.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $608.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $312.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $390.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $478.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,707.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7,571.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $148.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $1,723.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $162.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,427.89 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6,151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $148.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $250.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,910.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,565.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,173.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $136.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,048.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,191.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,479.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,225.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $19,712.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,752.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $357.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $183.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $387.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,973.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $75.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $865.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $260.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $276.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $132.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,668.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $136.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $86.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $512.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,784.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $285.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $880.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,289.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $844.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $839.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,551.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $97.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $105.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,157.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $91.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $208.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $885.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $149.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $328.13 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,145.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,915.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $157.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $75.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,574.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $44.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $692.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $81.58 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,456.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $163,395.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.62 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $92.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $99,691.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $564.38 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,493.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14,562.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.99 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $2,489.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $244.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,459.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,518.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $390.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,340.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $601.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $416.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $250.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $339.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $3,197.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $109.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $136.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $65.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,533.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,519.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $45.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $530.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $421.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $767.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,182.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $68.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $3,041.18 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,431.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,475.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,430.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,198.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,419.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $876.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $932.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $359.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $730.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $600.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,089.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $335.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5,973.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,162.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $996.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $88.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $174.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $95.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,942.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,254.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,599.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $279.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10,939.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.64 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $76.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $383.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $631.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $71.75 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,147.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $582.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $276.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $432.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $91.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $364.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,598.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,577.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $129.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $425.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10,579.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.87 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $88.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,950.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,169.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $698.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $65.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $173.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $833.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $68.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $713.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $11,711.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.43 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $462.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $207.11 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $163.89 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,173.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.86 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $392.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $81.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,250.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,765.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $91.59 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $60.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $92.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $214.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $160.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $948.78 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,919.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $358.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $923.97 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $15,923.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,617.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $252.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,273.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,206.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $71.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $19,239.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $634.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,278.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,351.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $89.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $798.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,471.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $429.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $473.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $40.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $697.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $230.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $99.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $392.82 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $2,772.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $2,033.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $142.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $175.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,534.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,740.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $968.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2,080.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,832.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $357.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $415.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,072.79 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $888.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $267.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $174.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.06 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $495.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6,739.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,845.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,529.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $616.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $89.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $208.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $697.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,647.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,602.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $360.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $112.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $5.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $227.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7,473.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,297.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $17,660.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,644.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.64 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,064.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $475.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $698.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,262.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $168.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $266.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,493.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $68,382.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,766.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $14,645.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.83 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28,428.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.42 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $422.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $67.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,628.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.22 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,367.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $147.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $500.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $505.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,039.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4,838.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.79 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $195.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $661.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6,769.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,153.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $147.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $94.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $452.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $84.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,567.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $24,449.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20,582.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.90 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $94.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $186.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $174.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $814.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $53,440.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $211.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4,585.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2020 | Retail Crypto-Backed Loan | | | | Y | $49,500.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,408.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $98.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $186.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $21,480.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $263.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,148.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $484.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $94.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $88.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $261.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $7,580.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $2,450.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $17,809.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,754.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $154.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $8,788.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $266.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,864.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $442.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,163.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $81.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12,231.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,644.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.54 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,159.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $497.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $633.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $181.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,899.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,525.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $464.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,844.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,732.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $50.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $369.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,150.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $319.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,251.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,281.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,196.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $561.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $366.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,259.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6,182.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,996.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $185.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $1.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9,587.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $853.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,019.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $51.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,270.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $6,238.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $456.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | Y | | | | $89.68 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | Y | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,195.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,061.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,574.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $54,075.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.24 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,026.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $45.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $126.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,622.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $94.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,517.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $53.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $482.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $184.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $48.41 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $142.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $542.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $535.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,839.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,226.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $249.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $523.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,018.77 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,347.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $812.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,257.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,944.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $37.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.97 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,041.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.75 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $166.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,258.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2,697.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $8,467.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | Y | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $88.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $59,989.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,005.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,775.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $549.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,307.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $168.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $507.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $101.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $299.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,711.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $185.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $571.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,132.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,663.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $773.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,092.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,490.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $124.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,688.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $131.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $878.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,388.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,450.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $164.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $167.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $650.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,551.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $133.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $93.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $553.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $325.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,817.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,596.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $246.41 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $85,234.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $524.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,028.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $994.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $127.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,739.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.00 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $496.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,927.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $562.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $471.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $83.53 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $492.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,348.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,743.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $94.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $134.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $166.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $509.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $777.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,646.45 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $7,602.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.19 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $944.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $21,115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $97.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $222.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $541.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $175.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $140.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $297.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $466.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $715.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,132.96 |
| Name on File | Address on File | on File | 2/1/2021 | Retail Crypto-Backed Loan | | | | Y | $38,626.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,857.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $47.50 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,394.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,453.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,040.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $102.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $303.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $862.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $449.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $576.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | Y | | | | $0.50 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $199.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $979.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,436.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $187.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $509.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $1,787.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $1,032.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $94.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $240.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.81 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,687.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $5,144.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,187.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6,026.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $464.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $217.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,925.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $147.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $271.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $113.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $6.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $10,058.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.21 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $201.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,928.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,414.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $29,112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $91.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $378.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 1/14/2021 | Retail Crypto-Backed Loan | | | | Y | $19,874.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $282.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $196.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,755.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $711.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $207.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $145.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,920.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,805.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $168.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $966.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $245.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8,143.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $70,539.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $234.23 |
| Name on File | Address on File | on File | 8/10/2021 | BPC Open and/or Term Loan | | | | | $2,195,059.82 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $1,684.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,511.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,675.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10,252.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $374.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $56.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $59.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $195.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $210.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $364.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,680.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,780.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,445.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $378.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $2,799.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,797.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,331.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,362.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $112.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,373.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $226.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,431.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $672.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $82.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $123.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,622.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $564.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $840.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $181.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $483.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $219.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3,423.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $288.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $3.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $215.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $308.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $269.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $379.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $36.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $227.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $197.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $2,055.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,638.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,661.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.23 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7,298.70 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $65.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $157.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,290.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $204.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,782.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $86,339.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.45 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $46.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,770.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $43.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $457.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10,733.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.85 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,721.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $31,438.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,700.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $122.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $532.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $59.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $286.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $41,029.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,712.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $124.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,864.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,474.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 3/1/2021 | Retail Crypto-Backed Loan | | | | Y | $7,377.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,607.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,729.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $184.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $555.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,984.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,765.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $4,436.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,536.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,780.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $890.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $22,735.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3,611.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,947.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $292.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $869.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $525.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $666.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $41,859.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,973.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $345.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $138.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $17,492.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $175.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $170.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,192.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,246.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $365.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,490.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,089.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $515.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,793.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $4,960.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $438.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,496.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $374.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $8.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,545.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1,916.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $859.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $68,209.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $170.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $111.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,121.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $722.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $82.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,180.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $49.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,292.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $95,809.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,802.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $31.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,480.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $13,660.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $518.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $1,303.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2022 | BIA | | | | | $1,525.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,126.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $421.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,512.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $342.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,482.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,690.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,483.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $215.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $167.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,178.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $478.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $404.66 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $38.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $5,280.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $33.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $396.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,686.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,272.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,634.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1249 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,638.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,769.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,334.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $804.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $122.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $209.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $48.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $872.51 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $422.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $606.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $139.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $183.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,395.04 |
| Name on File | Address on File | on File | 3/3/2021 | Retail Crypto-Backed Loan | | | | Y | $5,029.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $376.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $60.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,894.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $460.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,764.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $38,923.63 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,838.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $245.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,040.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $523.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $314.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,456.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $327.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $212.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $96.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,000.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $434.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $788.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $421.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $505.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $77.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $30,538.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.49 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11,975.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,726.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $214.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $12,394.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.56 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,652.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $1,176.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $635.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,856.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $69.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $913.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $75.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $232.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $935.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $2,700.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $393.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $925.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,355.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,428.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | Y | | | | $1.20 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $729.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,769.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $184.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $988.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $1,166.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $63.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1255 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $712.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,220.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,564.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $1,133.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,596.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,952.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $158.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $3,356.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $30,657.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.26 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $29,592.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $667.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $19,612.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.74 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,590.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | Y | | | | $1.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $581.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $269.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,145.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $309.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $560.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $419.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $252.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $94.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $411.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $880.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $115.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $248.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $454.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $126.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $47.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $643.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $48.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $718.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $250.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $251.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $62.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $100.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $35.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $84.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $385.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $102.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,147.78 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $560.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $40.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $114.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $738.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $31,900.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.51 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,486.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1,609.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $22.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $326.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $103.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $88.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $236.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $153.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $395.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,450.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $12,261.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,158.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,567.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,937.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,656.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,672.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,632.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5,915.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $194.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $78.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,609.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,313.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,089.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2,575.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $367.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $350.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $327.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $3,399.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.41 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $15,140.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $230.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $136.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $163.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,072.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $33,547.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $182.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $644.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $190.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $994.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $108.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $243.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,963.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2,191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $377.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $167.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $84.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $176.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $79.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,114.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $105.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $280.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $401.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,290.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $110.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $597.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,275.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $473.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $76.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $74.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,574.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,365.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $439.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $70.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $2,198.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,857.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,244.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $442.84 |
| Name on File | Address on File | on File | 4/22/2021 | Retail Crypto-Backed Loan | | | | Y | $3,308.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $76.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $102.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7,387.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,420.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,361.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $139.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,398.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2018 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,997.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.88 |
| Name on File | Address on File | on File | 9/14/2020 | BPC Open and/or Term Loan | | | | | $169.97 |
| Name on File | Address on File | on File | 9/14/2020 | Retail Crypto-Backed Loan | | | | Y | $185,089.22 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.10 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $889.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $280.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $813.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $5,140.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12,758.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,231.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,595.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,063.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3,019.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $777.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $172.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $240.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3,746.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1266 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $14,790.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.44 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,977.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.67 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $11,950.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,142.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $488.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $40,064.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $703.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $36,455.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.46 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3,540.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1,882.40 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $8,763.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $490.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.30 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,901.79 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $573.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $51.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,125.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $257.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1,329.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,556.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $109.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,337.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $8,078.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.57 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $92.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $42,481.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.62 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $770.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $60,286.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $59.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,942.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $187.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $1,102.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.79 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,091.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $184.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $700.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $551.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,084.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $404.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4,078.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $409.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $214.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $285.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $701.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,083.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,562.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $62.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $142.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $695.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $474.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,029.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $369.25 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $95.25 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $223.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,658.88 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,824.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,185.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,852.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $64.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,524.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $169.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $805.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $86.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $147.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $520.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $819.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,275.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $358.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $300.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,466.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $706.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $15,988.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.00 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,614.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,679.32 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $159.91 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14,958.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4,151.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,726.95 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $88.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,670.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $716.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $700.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $172.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $219.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,595.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $143.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $205.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,052.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $544.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,434.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,002.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,632.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $198.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,315.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29,001.82 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20,867.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $356.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $851.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,882.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $413.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3,711.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $137.24 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $69.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,506.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $251.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $96.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $309.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $45.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $155.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6,060.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $28,416.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $86.65 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,605.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37,081.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,832.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $247.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $46.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,022.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $71.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $27,290.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.55 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $150.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $178.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $74.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $8,680.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,043.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $767.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $32,778.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.24 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,263.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,368.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $771.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $702.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $499.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $5,429.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $368.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2,384.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $565.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | Y | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $239.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $640.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $75.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,859.43 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $193.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $928.47 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,057.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,438.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,028.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $150.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $32.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $183.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12,996.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.40 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $148.34 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $184.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3,219.00 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16,333.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $396.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $162.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $364.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $932.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $83.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $443.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $436.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $50.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $316.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,701.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $170.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $634.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,417.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,457.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $535.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $617.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $987.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $440.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $138.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,061.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $209.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $102.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,129.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $549.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $492.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,076.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $94.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,041.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $375.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,955.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $64.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $416.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,238.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $150.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $138.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,742.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,583.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,076.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $126.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $390.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $914.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $666.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $1,576.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $686.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $125.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $163.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $496.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,131.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,494.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.64 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $356.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $190.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $98.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.96 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,093.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,281.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $169.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $545.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $63,485.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.04 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,392.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $41.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $88.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $490.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $716.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,312.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $90.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,510.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $507.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $701.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $43.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $421.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,175.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $667.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $244.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $284.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,382.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $784.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $247.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $92.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $429.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $64.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $261.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $176.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,487.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $196.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,200.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $801.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $91.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $380.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $79.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $336.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $387.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,127.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $17,456.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $80.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1,695.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $94.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,102.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $901.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,967.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/25/2019 | Retail Crypto-Backed Loan | | | | Y | $32,911.43 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $604.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2022 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $195.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,111.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,250.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $605.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,471.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $913.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,128.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $192.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $4,807.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,326.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,714.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,851.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,271.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,978.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,447.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $134.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $535.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,339.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $95.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,402.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $139.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,348.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $70.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,302.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10,554.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $144.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $13,772.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,221.23 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4,859.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,243.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,502.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,428.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,329.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.25 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,023.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $104.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $509.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $90.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $58,325.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $201.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $152.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,980.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,065.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,567.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,680.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2,643.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,680.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $57.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4,945.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,866.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $59.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/25/2022 | BIA | | | | | $5,993.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $751.89 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $222.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $478.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,431.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/7/2023 | BIA | | | | | $27,428.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,189.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $128.56 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $205.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,451.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,306.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,159.25 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,001.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $133.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $550.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $759.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $607.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $10,268.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $178.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $338.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,684.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49,899.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $672.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $242.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $98.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,258.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $297.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $774.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,059.67 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $997.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,868.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,044.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,257.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,358.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,392.46 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1295 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $593.67 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $83.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $375.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $473.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $2,546.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $78.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,593.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,041.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $271.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,670.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $104.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $5,386.59 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $275.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,051.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,458.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $517.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $188.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,858.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $124.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5,465.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.55 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $208.76 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,041.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,359.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $355.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $602.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $60.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $169.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $254.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $170.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $708.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $333.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,493.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $125.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,178.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $573.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,587.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $331.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $16.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $477.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $505.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,314.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $92.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $623.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,619.87 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $128.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $325.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $504.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $138.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,399.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,269.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $2,837.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $677.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $916.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,991.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $83.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,270.70 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,906.73 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $463.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $151.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $11,039.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $143.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $239.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,703.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $122.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $275.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $903.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $606.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $44.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $376.40 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,123.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $575.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,851.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $323.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $6,101.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $667.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $765.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $110.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,665.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,886.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,248.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $355.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $428.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,423.46 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $411.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $83.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $988.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $179.16 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $119.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $670.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,130.39 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,368.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $565.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $194.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $106.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $274.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,065.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $409.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $109.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $335.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $93.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,936.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.73 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $77.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $539.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,128.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $541.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $43.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $110.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $203.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,188.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,962.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $193.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12,385.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.95 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $406.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $826.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $252.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $554.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7,616.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2022 | BIA | | | | | $469.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,532.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $778.46 |
| Name on File | Address on File | on File | 10/1/2021 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,487.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $228.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $240.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $303.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $111.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $540.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,358.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,735.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,334.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $249.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $7,653.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,462.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,100.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,321.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $465.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,858.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6,152.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $182.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1,568.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $13,249.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.16 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $58.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 8/10/2021 | Retail Crypto-Backed Loan | | | | Y | $843.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $469.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21,096.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $920.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $332.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $117.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $85.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $1,186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $62.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $6,767.34 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,139.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,825.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,841.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $772.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,362.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $116.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $892.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $263.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $35,471.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $243.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $162.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,591.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $129.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $694.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $180.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $131.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $137.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $96,948.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $284.83 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,143.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $955.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,369.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $196.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $125.48 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,106.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $236.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $90.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $31,405.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,753.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $528.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $79,369.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $445.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,721.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $222.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,691.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $794.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/17/2022 | Retail Crypto-Backed Loan | | | | Y | $22,028.41 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $20,663.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,514.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,680.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,400.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $310.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $262.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,681.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,514.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29,579.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30,531.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,508.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $34.60 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $386.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,259.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6,269.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $89.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,205.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,384.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $744.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,517.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,741.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $41.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,504.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $104.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $1,099.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $54.96 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $26,922.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.00 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $89.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $979.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $435.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2021 | BPC Open and/or Term Loan | | | | | $1,651,458.03 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $3,135.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $754.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $317.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,078.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,453.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,562.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $142.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $19,694.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $232.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,749.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $230.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/17/2022 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $343,122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $257.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,861.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,580.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,231.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,204.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,069.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $172.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $229.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $175.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6,464.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,211.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,062.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,035.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $438.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $5,635.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,597.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $511.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $14,420.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $681.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $487.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,664.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $680.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $19,257.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.64 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $121.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29,364.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $8,012.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,132.30 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $171.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,209.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,938.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $67.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $19,396.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,312.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $14,255.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $316.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $47,884.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,630.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22,069.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $54,277.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.55 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $137.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $45.30 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $170.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49,224.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.92 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,195.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,766.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $250.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $688.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $909.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,450.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $125.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $272.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,355.56 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.21 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $43,387.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $352.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.79 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $162.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $199.36 |
| Name on File | Address on File | on File | 11/16/2021 | Retail Crypto-Backed Loan | | | | Y | $8,352.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $415.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $12,748.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,590.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $161.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,688.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $17,760.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18,894.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $79.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17,143.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.98 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,250.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $71.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,260.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $364.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $46.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,938.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $280.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1,448.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $119.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $43.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $625.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $100.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $93.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $40,562.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,802.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9,193.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,136.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,492.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,906.64 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $56,104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $326.90 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $81.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,621.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1,027.25 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $43,247.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,330.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,714.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $611.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,163.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $97.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,109.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $129.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,567.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $624.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,149.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $122.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,333.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,634.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $78.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $126.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1,659.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,697.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $988.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $103.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,067.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $332.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,296.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $268.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $52.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $49.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $30,625.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.63 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $373.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,578.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $203.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $148.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,840.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $246.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,959.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $62.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,085.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,654.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $77.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $125.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $510.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,254.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $677.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $509.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,370.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $834.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $541.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,589.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,194.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,631.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $921.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3,506.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $816.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16,296.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $338.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $95.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,494.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $904.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $28,481.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.41 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,866.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,012.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $490.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $210.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,630.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,921.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $86.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $159.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $280.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $203.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $63.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,145.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 1/17/2021 | Retail Crypto-Backed Loan | | | | Y | $39,693.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4,365.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,767.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,006.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $244.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,747.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $865.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1,332.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $20,356.21 |
| Name on File | Address on File | on File | 8/2/2019 | Retail Crypto-Backed Loan | | | | Y | $39,867.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.27 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $185.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $174.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,466.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $96.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $2,748.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $51.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $380.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $49.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $210.60 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $24,962.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.70 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $81.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $687.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $15,864.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,530.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $139.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $431.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $988.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $759.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1,555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,426.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,802.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,996.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $570.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,303.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $311.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $373.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $350.64 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $128.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1,614.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,972.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $968.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,317.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $556.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $450.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $774.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,214.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $193.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $124.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4,996.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $316.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,662.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,835.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,347.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $774.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $88.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $81.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $167.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15,468.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.21 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,354.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,329.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $77.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $95.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $277.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $642.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $106.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 12/12/2020 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $260.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,693.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $407.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $190.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,668.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $152.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20,116.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $57.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $238.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $43.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,060.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $267.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,961.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $234.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $20,703.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $190.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,752.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $222.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,483.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,332.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $780.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $170.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $255.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $104.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $493.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,793.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $198.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,962.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $57.70 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $158.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $810,924.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7,038.53 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,351.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $114.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $296.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $178.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $841.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,340.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $369.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,449.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $6,240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,820.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $241.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $146.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,381.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $893.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6,941.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $201.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $12,043.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,577.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $837.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $961.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $541.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,435.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26,507.24 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.85 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $468.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,338.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $208.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,348.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,699.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $202.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $24,811.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $114.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,543.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $3,603.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $37.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $811.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,789.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5,727.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $80.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $173.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $170.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,265.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $207.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $98.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19,401.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $88.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.87 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $66.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,313.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $787.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $200.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,634.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $61,499.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $379.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $239.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $179.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.61 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $566.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $856.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | Y | | | | $2,172.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.74 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $918.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,917.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $186.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,593.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,265.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,227.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $326.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $20,106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $499.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $468.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $629.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $270.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $623.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $125.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,018.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,067.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $99.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $177.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,241.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,869.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $120.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,142.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,815.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $660.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,360.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $216,442.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $352.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,667.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $242.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $841.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $244.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $239.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $598.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $205.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $102.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,332.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 6/23/2021 | BPC Open and/or Term Loan | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $64.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $81.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,362.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,203.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,074.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,756.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $155.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $343.96 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $34,912.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.70 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $653.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $15,658.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.78 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $334.17 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $75.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24,510.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $158.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $46.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $820.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $22,093.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $756.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,342.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,690.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $5,706.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $240.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.64 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $564.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,098.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $1.57 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10,096.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.37 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $143.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,304.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $54.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,119.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $941.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,747.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,595.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,050.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $252.89 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $2,475.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $157.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,239.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $601.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $372.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,092.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $197.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $109.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $448.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $935.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,673.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,033.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $60.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,536.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $162.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $457.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $751.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,024.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9,847.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.30 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $87.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $176.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,031.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $148.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,012.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,959.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $24,017.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $104.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,679.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $301.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $402.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $5,182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $747.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $97.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $120.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $691.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $58.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,092.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $3,159.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $438.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18,333.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $278.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8,276.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $7,617.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $63.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $393.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $507.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,082.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $129.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,406.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,138.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,035.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,777.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,255.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,294.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $38.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,809.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $30,089.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.79 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $64.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,372.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $211.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $43.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $48.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $231.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $95.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,674.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,264.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $74.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $5.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24,774.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.72 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $246.37 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,937.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,759.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,856.06 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $95.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,002.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $623.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14,032.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,417.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $186.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $842.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $243,274.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $591.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4,263.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $33.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $57.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $100.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $83.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $258.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $869.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $125.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $20,872.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $497.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $297.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14,962.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $95.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $109.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $350.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $294.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $121.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11,988.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $52.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $23,906.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.44 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $184.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $175.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,531.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $2.85 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $123,042.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $737.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $16,645.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,576.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,687.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $207.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,329.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $532.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $53,985.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $303.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $2,021.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $82.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $400.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,572.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,450.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,858.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $193.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $260.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,462.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,273.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $16,001.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.38 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,723.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $418.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $19,227.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,083.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,890.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $87.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,144.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3,837.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $146.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $7,638.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22,462.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $590.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $899.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $349.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $66.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $607.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $202.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $20,013.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,212.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,393.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $262.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,411.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,556.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,732.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $7,158.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,073.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $107.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,276.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $497.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $328.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $596.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $68,637.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,625.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,820.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $2,028.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,835.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $67,592.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $134.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2,401.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $93.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $411.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,972.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $449.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $3,447.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,206.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $805.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $419.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,536.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,371.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $309.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $802.99 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $174.32 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $479.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,283.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $292.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | Y | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $255.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,410.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $4,148.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $59.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2,588.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,358.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.69 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $459.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $10,214.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.37 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $137.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $3,777.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $798.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $15,916.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $118.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $123.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,195.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.18 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,933.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $985.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $214.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,185.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $673.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $510.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $572.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,814.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $932.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $531.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,874.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $112,578.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $650.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,933.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,771.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $4,256.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $212.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $5,815.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,395.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $12,220.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,142.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $536.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $932.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $316.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $480.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $781.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,968.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,778.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $440.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $173.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $275.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $76.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,036.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $225.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,174.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,393.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2022 | BIA | | | | | $1,067.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $132.86 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4,148.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $102.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,080.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,929.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $382.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $672.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $76.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $888.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $372.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,090.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $343.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $15.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $1.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $351.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $332.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,636.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $255.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,263.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $301.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $216.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $96,380.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.70 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $300.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $16,055.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.81 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,454.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $291.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $92.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $76.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,132.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,838.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,901.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $29,575.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.36 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $174.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7,725.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,520.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,311.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $5,869.90 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $701.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $216.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $164.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $6,087.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.41 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $372.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $369.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $2,407.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $850.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $51,355.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,176.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $270.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,244.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $839.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $107.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,699.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $402.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $363.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,864.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $105.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $582.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $207.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,626.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,223.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $431.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $349.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $886.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $143.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $677.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $118.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $207.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $349.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $66.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $523.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,641.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,602.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $459.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $123.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $664.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,041.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $141.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,494.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $3,877.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,274.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.62 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14,124.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.69 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $12,863.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $12,624.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.92 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $220.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,114.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4,300.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $44.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,511.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $543.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $9,144.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.41 |
| Name on File | Address on File | on File | 9/17/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $165.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $852.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $331.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,559.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,010.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $209.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,467.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $155.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/7/2020 | Institutional Loan | | | | Y | $738,858.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $410.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $237.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,764.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $731.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $429.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $327.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $204.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.17 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $619.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,996.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $451.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,385.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $20.84 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,345.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,257.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $127.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $98.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $313.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $3,040.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $163.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $932.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $302.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $144.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,597.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9,279.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $174.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,394.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $262.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $108.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,026.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,555.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $349.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $521.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,877.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $687.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $118.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,247.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,456.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $102.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13,046.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $324.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $975.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/22/2021 | Institutional Loan | | | | Y | $3,393,182.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $172.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $192.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,797.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $144.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,079.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,475.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,490.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $50.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $206.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $388.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,991.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,508.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $202.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,675.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $804.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,293.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $872.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $288.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $203.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $299.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $691.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $65.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $98.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $251.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $69.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $914.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $127.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2,026.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,176.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $437.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $707.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,354.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,799.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,052.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $876.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $62.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $253.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $658,689.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,122.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $276.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $46.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $145.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $138.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,753.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $5,617.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $551.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,911.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,733.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16,575.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $515.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,592.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $8,147.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $202.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,004.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $771.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,182.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 6/16/2014 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $129.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $222.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,335.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $371.80 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $54.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,780.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $903.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,229.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $152.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $85.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $187.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $668.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,738.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $602.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $635.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $146.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $573.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1,494.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,447.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1,223.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $115.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,686.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,907.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,108.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $353.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $671.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $266.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.80 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,618.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $127.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $60.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,504.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,504.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,972.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,368.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $67.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,751.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $518.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,281.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $625.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,774.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $573.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $580.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,156.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $79.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $82.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,916.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $136.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $147.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31,883.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $481.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $396.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $131.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,921.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,619.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,238.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $188.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $299.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $8,188.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,481.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $212.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $203.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8,800.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12,657.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $73,737.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $500.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $128.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,148.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,290.49 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6,769.37 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.92 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,898.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,290.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $84,750.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $309.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $66.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,429.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,976.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $640.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $511.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $63.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,076.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $399.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $407.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $883.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,562.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $124.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,354.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $76,745.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.98 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $112.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2,175.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $73.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $155.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $137.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $967.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $110.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,139.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $125.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $251.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $687.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $34,640.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.00 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,333.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,503.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $778.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8,062.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $149.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $761.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $469.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $25,950.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.94 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $440.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $116.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $169.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $67,230.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $389.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,036.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $103.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,226.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2022 | Institutional Collateralized Borrow | | | | Y | $13,000,000.00 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $211.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $266.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16,699.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $249,732.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,435.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $524.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $264.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,934.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $712.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,836.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $16,677.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.36 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,480.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,302.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27,294.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.56 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $144.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,206.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $630.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20,535.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,482.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $97.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $381.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $526.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $38.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,781.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $5,893.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $366.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | Y | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,295.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $193.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $108,445.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $618.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,243.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $142.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $181.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BPC Open and/or Term Loan | | | | | $5,062.42 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $89.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $234.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,338.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $573.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,594.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2022 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,876.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.85 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $86.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $14,981.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,217.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.71 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5,536.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $211.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $553.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3,177.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.92 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $71.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $612.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $58.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $883.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $195.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $90.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $214.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,824.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $124.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3,086.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,975.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,569.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,643.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $80.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $143.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $84.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,275.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $444.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $210.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,363.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $457.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,343.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $511.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2,230.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $171.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14,866.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,146.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,853.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,852.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,275.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,935.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $71.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,398.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17,874.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.80 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,016.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,813.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,445.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,828.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $185.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,551.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10,034.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,463.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $36,663.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.36 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,304.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/12/2011 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,122.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,998.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $790.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $58.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $507.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $747.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4,430.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $490.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,053.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $306.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/31/2019 | BIA | | | | | $76,058.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $293.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,040.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10,386.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $657.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,430.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $507.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,150.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $223.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,624.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,816.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,485.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $120.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,206.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $3,242.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,549.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3,506.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $84.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,337.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $41.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $292.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $278.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $364.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $59.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $68.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20,792.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.46 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $61.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $279.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,204.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,515.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $593.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13,118.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $342.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $219.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,179.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $493.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $424.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15,533.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $405.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,887.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $999.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $800.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $152.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1,221.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $220.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $563.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,970.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $13,636.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $267.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $182.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $132.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $132.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,151.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,477.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $493.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $834.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,128.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $175.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $93.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $660.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,339.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $267.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $654.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $94.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,548.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,658.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.82 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $285.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $321.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6,378.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4,047.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | Y | Y | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $542.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $47.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $330.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,098.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12,181.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,539.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $61.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $141.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $167.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,917.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $15.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $98.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,845.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,465.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $74.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $399.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2011 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $148.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $112.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17,418.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $178.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $422.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,373.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.68 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $462.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,224.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,967.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,983.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $388.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,062.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,203.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $753.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $62.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $782.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,056.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $218.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $179.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $158.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $783.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $175.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $8,789.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,475.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $207.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $62.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $3,335.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $64.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,557.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $257.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/24/2022 | Retail Crypto-Backed Loan | | | | Y | $8,580.89 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8.45 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $375.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,877.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $447.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,894.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,697.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $296.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,130.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,021.79 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $160.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $131.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $169.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40,597.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.72 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $87.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,242.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $536.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,480.80 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $234.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $11,817.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,723.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $419.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,563.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $155.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $75.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,099.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $592.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | Y | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $211.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $333.25 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,588.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,539.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,991.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $365.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $5,561.54 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $141.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $223.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $238.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $7,356.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,480.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $327.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $71.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $172.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $552.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $159.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,440.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $0.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $149.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,744.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $219.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $111.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $43.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $929.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $607.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $72.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,590.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2022 | BIA | | | | | $265.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,059.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $1,841.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $568.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $208.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22,513.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.23 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 8/6/2021 | Retail Crypto-Backed Loan | | | | Y | $24,380.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | Retail Crypto-Backed Loan | | | | Y | $7,429.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,720.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,642.70 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,989.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $546.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $264.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $681.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $303.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6,422.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $100.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5,160.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6,902.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,379.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $81.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $121.92 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,553.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $389.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $82.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16,933.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,058.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21,460.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $711.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $773.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $129.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $922.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $437.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $3,000,000.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10,112.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,080.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | Y | | | | $98.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $784.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,527.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,022.97 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $808.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,169.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,488.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.39 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $19,862.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.50 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $378.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $186.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $315.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $438.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,503.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,438.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,701.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $93.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $136.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $400,496.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $763.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,433.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $48.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $956.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 2/19/2020 | Retail Crypto-Backed Loan | | | | Y | $31,144.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $398.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,650.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $838.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $513.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $142.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,228.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $327.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $670.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $301.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $71.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $895.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,020.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $581.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $213.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $394.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $124.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $656.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $217.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $890.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,650.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11,194.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.45 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $571.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $514.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $168.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $762.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $85.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,405.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $314,981.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $643.00 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $16,665.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $247.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $938.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $246.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $57.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $613.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $443.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,022.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,315.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1,039.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $104.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $439.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,334.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $232.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2,073.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,060.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,714.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,175.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5,089.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $580.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $22,088.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $104.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $532.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,565.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $131.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $880.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,212.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $94.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $287.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $851.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $106.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $973.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34,132.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.19 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $267.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $63.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,446.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $472.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $89.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $211.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,469.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26,122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.89 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,128.78 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $292.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,829.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,839.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $91.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,273.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $77,392.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.98 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $246.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $685.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,291.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $214.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $870.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,020.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $88.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | Y | | | | $852.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8,328.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $231.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,067.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9,176.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $74.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $208.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $446.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $67.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $95.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,254.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $212.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3,631.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $130.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,033.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $434.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $222.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4,100.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $632.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,240.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $844.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $186.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $301.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $148.44 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $368.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $375.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $306.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,139.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.92 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $783.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $681.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $9,772.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $44,802.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.90 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $566.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $419.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $336.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,596.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $121.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22,764.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $60.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $941.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,992.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,455.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,992.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,239.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $978.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,560.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $3,753.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $232.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $416.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $7,147.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,738.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $358.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,557.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $893.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,833.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $124.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1,480.71 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $605.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,448.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,317.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $447.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $622.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $239.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $38.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,108.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,014.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $139.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $420.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $40.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,566.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,626.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $222.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,994.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $285.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $82.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $834.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,253.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $421.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $66.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,276.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $147.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2,088.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $10,410.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.37 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | Y | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $218.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $626.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $62.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,593.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $741.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $92.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $362.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $16,285.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.62 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $308.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $375.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $287.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $128.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $616.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $797.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $206.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $711.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3,047.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $216.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $95.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,854.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,177.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,130.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8,483.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2,784.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $298.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $354.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $171.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $424.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $966.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5,578.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $348.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $630.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $130.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $151.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $794.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $66.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,029.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,810.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,446.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,793.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $104.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $122.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,266.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $13,293.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,470.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $129.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,353.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $155.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $80.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $169.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23,761.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14,791.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $82,666.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $861.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $122.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $226.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,133.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,652.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,478.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,049.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,235.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $468.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $97.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,033.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $75,384.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $148,739.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $544.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $291.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,064.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1,623.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $143.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $92.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $162.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $1,791.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $629.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,829.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $234.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $66.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $91.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $119.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $369.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.59 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $987.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $645.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $97.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $217.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $225.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,150.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/14/2022 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,054.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $357.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $182.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $114.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,996.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $526.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $164.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $79.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $4,944.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $703.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $800.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1,441.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,404.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $43.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $355.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $862.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.65 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,984.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $382.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $537.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $270.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $130.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $775.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $459.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,855.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,322.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,276.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,952.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $443.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $597.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,456.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $3,601.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $79.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,318.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $810.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $321.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,894.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $352.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $156.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $178.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,027.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $69.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $222.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $88.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,946.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $529.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $110.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $48.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,023.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,126.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,248.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $131.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,272.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $290.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,738.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,385.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,692.12 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $766.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $1,059.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $834.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $403.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,716.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1,349.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,837.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $96.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $301.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $287.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $134.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $2,953.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.48 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | Y | | | | $1.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $562.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $77.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $339.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $764.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $7,486.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2,514.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $304.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $172.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $45.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $1,274.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2022 | BIA | | | | | $188.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,579.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $301.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $295.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $92.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,490.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $263.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $772.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,093.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $738.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,045.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $219.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $32.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,952.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $165.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $618.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $159.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $1,663.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $72.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,810.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $792.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $373.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $534.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $48.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,022.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $72,366.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $226.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11,066.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.48 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $11,165.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,092.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $536.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $445.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $81,574.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $86.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $307.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $517.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $5,821.34 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $260.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $956.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $395.22 |
| Name on File | Address on File | on File | 6/11/2021 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,946.52 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,358.34 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,134.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,369.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,099.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,089.94 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $152.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/1/2022 | BIA | | | | | $141.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $250.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,642.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $13,362.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.61 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $30,001.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.68 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $122.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $506.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1,896.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,383.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,062.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,709.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $331.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $312.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $467.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9,036.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.35 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $486.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $473.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $127.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $437.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $178.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,384.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $186.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $149.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $635.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $630.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $18,050.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.31 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $57.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $863.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $362.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $2,043.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $55.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $90.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $532.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,065.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $60.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $34,400.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $73,010.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,884.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,385.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,510.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,206.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $91.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14,386.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.18 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $102.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,264.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,369.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,164.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,172.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $361.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $585.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $664.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $195.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $330.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $269.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $147.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,143.47 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $153.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $349.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $196.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $611.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $458.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $59.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $366.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $625.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,539.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $2,201.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $93.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,651.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | Retail Crypto-Backed Loan | | | | Y | $341,304.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $11,091.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $550.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,235.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $64.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $197.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,707.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,131.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $185.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $38.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $87.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $571.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,390.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $154.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20,835.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,600.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,260.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,130.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.49 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8,237.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15,256.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.82 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $86.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $447.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,547.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $533.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $8,177.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,298.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $104.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $473.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $324.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,021.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $199.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $391.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $858.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $475.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,389.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $13,224.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $76.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $402.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,425.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $210.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,347.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,091.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,247.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $3,003.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $146.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,294.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $454.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,290.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $998.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,366.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,171.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $222.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,072.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $562.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $523.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,380.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $163.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $720.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,677.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,298.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,665.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $485.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,855.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $48.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $187.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $81.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,342.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,330.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,292.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $53.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $2,958.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $121.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,626.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $457.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,689.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $270.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $568.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $760.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,231.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $1.34 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $81.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,688.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2,638.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $228.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $16,139.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $385.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,138.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $66.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $260.93 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $640,143.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,043.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,577.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $48.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $298.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $69.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $412.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,539.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,412.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $156.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $222.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5,458.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $301.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,923.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $232.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $469.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,151.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $244.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $80.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,124.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,319.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $642.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4,807.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4,709.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,463.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,453.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,147.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $180.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,526.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,273.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,974.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $122.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $182.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $186.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4,987.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $91.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $193.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $13,454.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,848.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,115.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $626.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,423.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,426.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,435.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,014.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $10,544.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $664.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,932.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $330.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $111.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $426.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $507.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $178.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $172.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,860.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $16,172.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $590.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,378.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $604.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $306.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,920.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $669.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $227.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $510.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $2,442.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $29,081.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $322.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $483.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,435.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $125.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $717.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $78.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $72.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17,475.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,589.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 10/7/2019 | Retail Crypto-Backed Loan | | | | Y | $72,928.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,208.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $368.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2022 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $175.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $67.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $807.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $943.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,628.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $246.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $59.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,526.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,458.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,390.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,591.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7,349.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,505.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $741.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13,793.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $194.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,262.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $304.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $252.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,519.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,391.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $184.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $336.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3,476.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $308.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,435.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $22,389.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,354.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20,846.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.79 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $628.59 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,960.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $216.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $207.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $80.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $507.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,373.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $105.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $1,112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $476.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $221.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,945.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,388.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,409.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $511.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $51.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $256.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $65.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,861.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $100.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $908.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $888.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $9,902.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $387.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1,558.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $126.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,088.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $107.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $139.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $857.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $211.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $539.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $194.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $505.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $137.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $89.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $100.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,907.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $43.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $146.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10,148.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $96.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $233.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $718.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $1,797.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $327.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $200.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9,932.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $795.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $76.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,381.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22,203.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.74 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,042.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $1,720.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $104.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $300.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $120.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,481.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $18,973.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.06 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $234.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $175.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA Interest | | | | | $522.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $152.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $260.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $139.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,195.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1,536.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $905.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,016.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $56.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,583.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $313.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $1,669.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $217.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $161.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,817.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $88.46 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $3,450.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $195.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $468.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $336.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,776.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,497.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,913.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,744.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $322.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,273.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $829.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | Y | | | | $1.77 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4,525.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $88.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,094.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $12,421.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.79 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,024.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $179.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $439.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,878.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,810.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $848.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,419.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $642.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $161.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,685.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $319.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $36.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,628.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4,058.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $118.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $109.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26,762.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.26 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $104.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $418.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,531.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $245.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $95.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $29.94 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,038.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $607.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $666.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $147.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $347.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4,945.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $582.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $153.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1,419.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $107.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $546.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $48.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $42,654.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.92 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $175.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2,074.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $173.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,533.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $104.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $199.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $323.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $128.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,619.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $164.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,240.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,158.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,961.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,976.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $137.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $896.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.37 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $1,309.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $438.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,079.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $254.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $183.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $287.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $210.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $157.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $242.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,575.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $329.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/31/2022 | BIA | | | | | $6,892.81 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $104.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $68.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,795.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $167.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,521.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13,563.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $377.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,962.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,437.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $579.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $17,520.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,885.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,909.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,494.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,095.47 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7,143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $201.82 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $275.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,952.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,758.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $848.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $206.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $254.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,590.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $82.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,778.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,534.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,055.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $58.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,420.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $310.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $366.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $378.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $156.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $313.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,545.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,358.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $223.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,953.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $2,917.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $85.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $1.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $908.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,146.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $975.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $147.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $221.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $140.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $178.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $892.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $99.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $148.64 |
| Name on File | Address on File | on File | 3/28/2020 | Retail Crypto-Backed Loan | | | | Y | $7,620.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2022 | BIA | | | | | $256.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $353.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,321.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3,715.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $970.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,164.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $28,688.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.49 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $251.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1,905.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $170.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $281.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,518.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $24,336.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.75 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $133.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $181.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,814.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.41 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $436.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $167.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25,612.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $75.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $397.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,082.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $548.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.47 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,586.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $794.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $835.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,905.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25,848.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $75.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $327.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $893.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $213.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $97.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $847.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,298.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $317.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $450.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $359.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $191.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $77.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,493.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $240.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,588.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $173.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,517.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $520.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $131.38 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $509.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $123.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $228.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,415.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $467.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $370.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $62.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $959.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $517.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4,423.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $63.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $416.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $439.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2,533.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12,552.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $160.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | Y | | | | $10.02 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,064.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $30.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $210.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $693.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $192.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,689.80 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $507.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,148.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7,867.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.26 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,736.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $245.17 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,774.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $278.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $97.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $229.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,224.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $290.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,451.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $160.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,388.31 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $152.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $369.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6,439.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $312.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9,965.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $809.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $645.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | Y | | | | $1.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,466.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $506.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $59.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $465.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,826.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,849.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $82.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $57.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $686.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,944.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,824.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $138.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $239.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $48.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $263.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | Y | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $254.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,651.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2022 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $192.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $261.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $102.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $989.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $805.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,431.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $281.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $507.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,459.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $139.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,495.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,141.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $573.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3,473.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $482.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $2,187.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $624.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $528.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,299.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,708.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.99 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/7/2020 | Retail Crypto-Backed Loan | | | | Y | $47,196.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,084.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.37 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,311.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $434.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $302.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $418.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $665.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,041.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $18,511.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.19 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $132.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $295.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $167.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,127.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $478.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $435.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $674.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,785.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $134.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $89,895.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $286.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/16/2019 | Retail Crypto-Backed Loan | | | | Y | $41,127.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $97.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,232.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $117.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $602.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $283.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2022 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,676.27 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1,108.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,337.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,294.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/21/2022 | BIA | | | | | $1,234.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $373.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,199.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $167.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $70.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,354.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $289.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1,460.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,663.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6,829.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20,763.77 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $241.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $63.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,369.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,346.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,861.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $140.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $412.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,420.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,396.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1501 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,229.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,174.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $271.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $183.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $76.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25,336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $358.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,355.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $182.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $79.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $528.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,921.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,763.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,121.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,437.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,495.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,733.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $117.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,479.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $341.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $72.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $682.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $196.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $152.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,696.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $184.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $607.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,558.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,169.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | Y | | | | $9.17 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | Y | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $73.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $319.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $148.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,295.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,157.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $957.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,388.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $529.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $108.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,822.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $51,054.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,092.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,860.97 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $320.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17,890.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $905.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,891.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $199.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,962.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $114.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $979.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,542.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,442.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $219.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $984.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $755.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $387.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $83.36 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,692.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $605.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,373.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $598.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $185.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $388.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,502.61 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,019.86 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $201.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $153.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $343.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,600.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $116.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $79,710.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23,288.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $170.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $218.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $44.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21,751.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,819.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,164.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $171.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 7/15/2021 | Retail Crypto-Backed Loan | | | | Y | $43,619.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $26.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1,539.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $444.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,813.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $395.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $77.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,410.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $372.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3,129.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,414.84 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $75.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,414.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $219.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $74.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $109.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $466.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,410.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $144.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $846.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,874.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $874.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $134.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $745.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13,995.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $122.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $590.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $837.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $239.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $156.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $256.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $752.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $72.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $3,797.79 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,528.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,548.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $92.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,241.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $221.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,057.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $154.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $67.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1,651.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,816.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $55.26 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,311.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $313.42 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $48,487.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $673.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $2,117.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,259.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $327.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $30,999.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.87 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $186.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $409.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $691.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $14,855.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $171.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $455.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,646.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $571.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $71.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $425.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $519.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13,897.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.08 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,415.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,586.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $627.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $244.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $302.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6,074.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5,160.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.13 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $11,494.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $558.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,067.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $149.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,735.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,182.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,088.00 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $67.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,921.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $212.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,201.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $591.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,310.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $343.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,906.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $63.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,225.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $95.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,559.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2022 | BIA | | | | | $411.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,437.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $647.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $69.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,271.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,152.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $166.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,076.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $117.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $670.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,561.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,104.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $206.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,299.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $8,850.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $124.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $145.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,388.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $36.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,215.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12,072.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $239.16 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,484.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1,905.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $337.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $92.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,883.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $293.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $206.08 |
| Name on File | Address on File | on File | 3/30/2021 | Retail Crypto-Backed Loan | | | | Y | $18,617.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,816.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $362.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $278.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $299.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 1/14/2021 | Retail Crypto-Backed Loan | | | | Y | $4,518.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,652.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $223.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $866.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $355.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,644.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,624.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $170.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $2,931.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $224.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $495.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $222.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,721.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $358.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $502.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | Y | | | | $1.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2,126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $84.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $216.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $160.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $3,773.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $101.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $160.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $997.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,994.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,054.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2,892.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 2/19/2021 | Retail Crypto-Backed Loan | | | | Y | $20,323.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $280.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $76.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $834.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $452.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,334.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,833.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $667.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,835.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,751.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $493.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $444.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $277.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,455.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $794.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $707.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,983.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,949.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,376.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $376.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $812.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,248.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $136.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2,691.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,438.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $204.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,006.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $155.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $194.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.64 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,844.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,454.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,067.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2,745.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $491.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $315.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $81.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $239.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,304.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $167.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,653.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $426.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $517.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | Y | | | | $3,711.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $94.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $517.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,163.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $801.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $721.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,724.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $255.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $276.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $16,747.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,164.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $387.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $118.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6,524.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $99.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $101.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $693.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $160.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $3,062.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $162.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $305.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,031.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,502.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $314.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,802.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $659.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $621.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $73.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $873.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $157.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $251.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,796.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $738.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,244.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $440.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $84.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $296.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $34,238.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $837.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,126.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $699.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $960.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $272.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,239.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $929.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $125.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $470.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,469.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,265.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,649.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $324.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $848.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4,944.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,884.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,306.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $178.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $201.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $5,277.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $58.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,837.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,394.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,628.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $56.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $162.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20,450.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.91 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $309.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,250.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $61.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $320.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $83.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $534.19 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,873.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $88.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $131.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,445.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $849.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $804.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $393.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $282.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $195.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $926.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $616.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.97 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $38,247.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $351.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 1/31/2022 | Retail Crypto-Backed Loan | | | | Y | $395,671.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $231.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $363.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $683.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2,189.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $3,270.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $133.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $137.92 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,875.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,557.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,909.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10,534.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $439.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $15,516.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.54 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,921.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $66.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $177.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6,168.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,479.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.60 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $622.76 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $88.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $396.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $3,444.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $864.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,366.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $894.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $78.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,084.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $360.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,239.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $545.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $796.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6,295.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $176.91 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15,554.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $305.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $38,726.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $98,927.34 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $602.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $859.54 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $728.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10,545.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6,102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $741.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,441.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $432.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $46,503.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $291.69 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20,328.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 12/10/2020 | Retail Crypto-Backed Loan | | | | Y | $3,579.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $340.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $657.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $98.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,885.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $42.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,761.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,389.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $757.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $69.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $836.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17,337.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $58.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $820.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,723.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,142.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $87.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $921.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15,152.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $190.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,650.65 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1535 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $554.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,276.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $767.17 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $224.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $13,761.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $488.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $31,010.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $92.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,998.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,124.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,300.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/7/2022 | BIA | | | | | $717.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,158.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $185.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $113.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $301.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $755.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $26,654.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,537.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $149.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $321.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $157.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $779.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $266.37 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $174.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2022 | BIA | | | | | $1,152.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13,808.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.24 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6,029.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,233.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25,036.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $483.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,344.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,812.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,004.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,478.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,713.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,923.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $5,455.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2022 | BIA | | | | | $376.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $81.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $306.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14,937.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,973.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2,181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2,736.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $291.46 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $75.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14,404.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $185.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $955.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $896.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $1,725.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3,230.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $473.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $52.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $815.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $75.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,442.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,924.55 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $622.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $102,516.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.15 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $122.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34,761.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14,799.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $88.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $529.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,704.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $59.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $876.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,213.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,451.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $433.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $121.66 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $89.72 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,820.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,376.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $106,131.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.10 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,976.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $84.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $325.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $138.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.87 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,719.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,047.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,512.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $72.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $41,948.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $475.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $19,985.36 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.94 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $46.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,356.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $344.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $36.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $114.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BPC Open and/or Term Loan | | | | | $3.00 |
| Name on File | Address on File | on File | 4/21/2021 | Retail Crypto-Backed Loan | | | | Y | $330,932.65 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,270.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $247.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $14,414.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1,522.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,475.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 4/16/2021 | Retail Crypto-Backed Loan | | | | Y | $49,429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $288.98 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $315.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,005.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $547.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $717.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,032.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $1,859.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $81.00 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $667.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $72.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $36.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,843.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,774.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,051.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $47,656.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $257.45 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $813.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,047,506.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6,203.56 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $106.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,910.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $14,789.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.87 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $724.23 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $106.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $93.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,026.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $54.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $267.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $38.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $599.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,052.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | Y | | | | $0.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $10,989.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.84 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $64,029.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,152.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $842.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $74.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $453.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,383.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $135.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $356.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $759.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $505.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $128.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,066.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,399.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $101.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $122.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,007.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $179.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $13,979.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $38,947.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.79 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $845.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,799.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,273.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,361.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $725.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $78.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $175.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,227.82 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $960.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $410.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $334.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $55.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,254.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $1,071.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,075.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $2,414.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $943.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $664.43 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $622.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $876.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10,156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.00 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $17,255.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $502.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,393.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $173.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,561.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $254.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $91.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $695.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,304.55 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,566.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $305.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,719.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,485.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $111.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,345.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.87 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,203.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $140.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $379.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $11,064.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,633.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $14,354.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $162.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $477.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $700.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $506.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $167.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,457.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6,517.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $555.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $46,190.36 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $296.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $576.17 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16,843.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.50 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $187.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,643.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,325.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.69 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $162.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,536.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14,561.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,275.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,266.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $104.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $613.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $465.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,055.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $429.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $38.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $249.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $202.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $598.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,109.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,583.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17,546.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,817.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1,899.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $717.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $161.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $225.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $64.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $452.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $419.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $562.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $9,861.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $280.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $219.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $84.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,612.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,251.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11,927.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $82.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $158.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $284.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,333.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,121.41 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $419.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $204.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $751.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $167.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,617.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.00 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,154.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $918.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $225.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,967.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $197.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $382.82 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $43.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2,941.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,799.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.79 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $9,523.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.93 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $344.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $875.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $344.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $162.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $94.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $365.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10,391.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,806.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,633.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,352.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $63.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $340.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,814.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $138.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $185.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $234.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,569.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1,607.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $140.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.43 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $127.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $14,085.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.92 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $45.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,551.17 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $329.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $89.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,702.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $160.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1,924.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $886.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $970.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $847.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $34,094.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2016 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30,338.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $103.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $89.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $170.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $529.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $131.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,130.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,297.00 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $74.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,472.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,788.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $955.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $294.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $116.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $179.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,029.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $538.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $189.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $184.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,631.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $425.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,396.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8,255.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,766.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3,308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $164.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $85.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,378.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,636.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $287.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $226.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $395.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $3,815.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $7,129.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.04 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $172.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,202.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $83.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $295.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $116.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,830.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $873.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $320.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,689.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $681.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,807.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $656.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $81.44 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,180.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $194.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $527.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $0.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $147.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $248.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $176.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $539.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $113.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $100.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $131.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $214.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,681.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $148.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11,170.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $209.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $363.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,846.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,852.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $938.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,546.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $207.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,176.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $499.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $81.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $6,632.20 |
| Name on File | Address on File | on File | 11/29/2019 | Retail Crypto-Backed Loan | | | | Y | $81,961.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.74 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $170.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $156.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $449.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,564.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $161.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $324.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $596.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $110.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,085.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $733.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,061.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,958.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $158.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,296.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/6/2020 | BPC Open and/or Term Loan | | | | | $7,795.21 |
| Name on File | Address on File | on File | 12/6/2020 | Retail Crypto-Backed Loan | | | | Y | $32,252.85 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $483.80 |
| Name on File | Address on File | on File | 1/6/2021 | Retail Crypto-Backed Loan | | | | Y | $694.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2022 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,261.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $224.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $872.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $130.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,623.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $172.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $647.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $688.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $221.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $336.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $698.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,971.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $333.47 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,775.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $5,152.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $854.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,327.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,148.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $497.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $660.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,921.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,756.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,171.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/25/2022 | BIA | | | | | $225.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $678.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,201.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8,284.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $897.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $31,867.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.79 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $78.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $792.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $813.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $154.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $535.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $744.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/20/2022 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2022 | BIA | | | | | $332.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $63.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,607.38 |
| Name on File | Address on File | on File | 11/26/2020 | Retail Crypto-Backed Loan | | | | Y | $82,509.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $197.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $73.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $123.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14,410.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.55 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,808.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $170.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $446.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15,898.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $87.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | Y | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $113.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3,579.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,081.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $72.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $575.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $653.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $124.82 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $182.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $394.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $180.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $214.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,044.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2,932.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $103.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $10.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $60.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $201.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $1,251.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $130.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,867.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $58.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $584.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,169.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,205.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,398.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,577.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4,176.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $671.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,345.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA Interest | | | | | $504.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,097.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $372.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $158.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $50.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35,323.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $487.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | Y | | | | $0.60 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | Y | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $6.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $38.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $237.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | Y | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,154.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $511,229.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,143.99 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $232.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $279.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $81.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $214.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $785.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $981.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $41,613.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.64 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,045.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $91.40 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $162.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2022 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $495.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,612.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $856.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $726.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $71.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $289.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $998.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,191.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.54 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,606.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $191.66 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,085.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $1,244.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $415.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $203.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,184.50 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2019 | Retail Crypto-Backed Loan | | | | Y | $65,311.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $196.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $529.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $67.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $141.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29,431.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.51 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $341.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,540.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $258.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,307.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,992.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $101,893.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $488.72 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $60.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $204.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $98,942.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $272.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $8,697.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $534.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,073.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,390.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,419.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $837.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $788.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,624.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $215.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $323.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,896.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $12,060.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.99 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $16.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $621.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $51,296.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.43 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $106.18 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $332.89 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $85.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,961.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $83.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $92.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $366.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $226.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $284.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $339.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $209.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,008.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2022 | BIA | | | | | $892.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $881.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $288.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $495.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,679.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $800.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $758.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,376.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $671.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,796.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $91.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $543.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,836.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7,253.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.99 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $88.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,181.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $604.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,129.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $508.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,270.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3,170.34 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,294.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $734.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $536.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,971.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $70.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5,655.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,350.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,407.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $143.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $550.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $73.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $963.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7,649.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $570.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $59.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $569.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $218.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $3,462.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $309.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $173.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $419.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,726.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,262.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,283.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $142.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,218.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $190.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $674.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,762.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $63.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $566.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,637.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,483.18 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $178.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $149.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $159.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $19,950.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $145.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,053.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,469.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $43,088.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,218.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $242.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,998.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,017.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,220.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $274.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $12,405.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $550.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $989.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,315.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $298.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $546.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $561.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,160.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $531.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $54,042.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $608.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2010 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $165.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,361.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5,736.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,706.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $650.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $878.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,869.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $912.90 |
| Name on File | Address on File | on File | 3/15/2021 | Retail Crypto-Backed Loan | | | | Y | $3,349.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,357.39 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $131.50 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $186.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $546.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,859.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12,523.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $96.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,311.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,478.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $377.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,201.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $797.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $213.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $124.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,693.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $773.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,651.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,079.97 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,317.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,416.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,637.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $187.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $850.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $949.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $479.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $79.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,756.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $161.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $887.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.00 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $13,878.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,024.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,386.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,757.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $354.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $9,482.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,061.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,272.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,683.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $96.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $327.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,233.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $148.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $90.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,802.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $75.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1,347.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $43.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $480.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $88.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3,951.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $675.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,969.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.68 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3,803.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,224.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $116.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $100.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $79.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $669.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,721.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $12,763.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $237.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $835.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,462.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,486.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $493.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $598.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $244.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $508.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,093.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $81.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22,232.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,620.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $47.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $106.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $303.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,030.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $5,067.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $86.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2022 | BIA | | | | | $200.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,990.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $55.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,342.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $443.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,854.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $419.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $182.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $309.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $2,566.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,992.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $61.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $180.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $259.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $295.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,364.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $71.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3,196.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2,133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $876.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $145.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $288.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $951.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $142.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 7/8/2019 | Retail Crypto-Backed Loan | | | | Y | $16,462.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $96.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,791.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,235.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $247.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $286.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $1,222.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,340.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $4,413.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $328.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $165.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,957.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,404.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $330.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,122.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,799.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4,840.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $867.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 5/14/2021 | Retail Crypto-Backed Loan | | | Y | | $33,056.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2022 | BIA | | | | | $2,404.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $146,184.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $874.81 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $698.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,015.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $82.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $223.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $111.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $221.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $4,975.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $683.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $481.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $295.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $198.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $8,008.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,191.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $752.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,191.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,385.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $336.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $153.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $317.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $944.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $300.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,707.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,284.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $130.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $144.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $945.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $208.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $958.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $798.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6,620.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $376.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,916.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $29.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $101.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $129.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9,370.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10,122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,632.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $67,870.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $652.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $481.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $5,953.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,722.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,316.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,643.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $388.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,162.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,469.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $239.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $61.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $266.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $206.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $208.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $458.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $320.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,075.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,713.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $202.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $116.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $182.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,608.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,633.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $191.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,795.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,481.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $503.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,326.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,844.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.44 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $159.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,658.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,229.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,582.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $173.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16,584.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $638.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,661.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $550.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $467.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $159.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $10,898.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,189.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $239.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $107,133.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.88 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $233.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,197.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $701.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $42,979.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $312.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $146.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $138.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,137.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,918.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $789.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,081.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $3,675.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $291.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $54.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $27,719.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $280.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2022 | BIA | | | | | $2,356.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,263.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,124.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $831.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $183.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $83.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,569.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10,965.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.49 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,312.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $931.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $400.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $374.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $22,779.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,599.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $169.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,379.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $539.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $1,052.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,627.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,016.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $21,001.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,562.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,923.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,780.81 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,181.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $541.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,188.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $115.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $157.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $503.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $556.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $192.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $871.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,436.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,861.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $108.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $172.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $831.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,281.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $94.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $782.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,409.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $88.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $1,183.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $397.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16,403.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $478.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $572.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $22,181.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.92 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,189.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $119.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $148.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $121.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $494.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/29/2022 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,178.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $108.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $99.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,952.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $208.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,774.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,660.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3,698.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $493.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $305.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $74.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,993.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,216.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $909.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $84.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $789.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $637.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $140.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1,013.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $86.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2022 | BIA | | | | | $426.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,311.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $697.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $277.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 2/28/2021 | Retail Crypto-Backed Loan | | | | Y | $35,491.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,272.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $197.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $77.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2022 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $795.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,850.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,318.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $569.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $549.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $110.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $108.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $260.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $186.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,404.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $959.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $96.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $66.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,065.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $19,822.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.68 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,091.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,386.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,562.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $894.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $341.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $399.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $156.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,961.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $150.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,135.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $167.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,226.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $3,467.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,199.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $81.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,037.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,936.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $478.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,383.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $793.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $131.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,269.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $199.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $531.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $725.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $572.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $277.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,655.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,533.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $237.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10,681.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19,695.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $13,059.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,257.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $235.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $247.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $533.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $2,518.38 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,413.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $95.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $251.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $302.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $153.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $100.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $16,608.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28,772.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,886.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $136.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $277.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $214.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4,587.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,293.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $5.59 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1622 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,171.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,167.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $454.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,964.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $247.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,560.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $35,030.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.72 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $524.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $93.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $513.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,300.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $31.63 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $300.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $331.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $91.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,210.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $747.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,787.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,009.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,151.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $235.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $120.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $551.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1624 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $49.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2,462.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,422.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,052.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $173.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,335.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $282.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $15,478.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.81 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $18,197.23 |
| Name on File | Address on File | on File | 3/6/2019 | Retail Crypto-Backed Loan | | | | Y | $104,397.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,462.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $96.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7,276.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $43.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,904.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $152.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,203.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $3,152.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $210.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,696.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $661.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $542.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $166.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $438.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $177.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.68 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $758.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $221.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10,926.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $759.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,150.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $276.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $545.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $179.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $229.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,574.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $135.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $255.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $2,688.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $89.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3,083.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $453.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $5,667.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $723.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,467.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $431.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $942.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $196.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $668.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $44.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $80.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $292.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $152.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,061.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,735.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $979.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $119.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $147.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $94.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $106.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,776.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $143.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,014.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $73.40 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1629 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $149.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $42.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $213.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $182.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,145.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,741.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,813.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $77.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2,720.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $371.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $10,659.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |

Case 22-19361-MBK  Doc 247-1  Filed 01/12/23  Entered 01/12/23 00:17:58  Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -  Page 1630 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $813.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $144.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $293.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,578.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2022 | BIA | | | | | $4,874.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,708.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $60,945.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $7,839.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,162.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $467.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $155.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 1/20/2021 | Retail Crypto-Backed Loan | | | | Y | $1,504.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,626.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $119.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,335.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,107.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,499.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,823.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $249.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $963.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,192.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,569.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $500.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $291.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,561.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,559.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $244.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,032.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $141.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $700.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,587.84 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $917.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $221.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $158.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,774.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,547.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $128.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $103.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $88.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $534.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $232.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $200.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,434.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.96 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $193.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $345.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $147.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $3,303.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $10,476.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 10/27/2014 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4,313.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $122.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,419.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $888.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $268.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $386.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,352.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,405.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,506.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $756.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,284.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $606.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $494.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,241.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $3,256.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1636 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $538.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,445.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $471.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,257.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $103.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $802.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $199.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $658.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.40 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,540.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $201.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,689.65 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,298.66 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $143.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $503.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,670.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $117.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,235.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $887.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,207.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $435.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $371.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,795.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $330.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,727.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,227.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $270.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,488.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $296.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $71.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,266.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $715.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $331.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $4,431.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $450.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,245.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $138.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16,246.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $387.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $71.02 |
| Name on File | Address on File | on File | 11/28/2018 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2018 | Retail Crypto-Backed Loan | | | | Y | $6,758.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $70.62 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $505,836.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,411.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $78.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,015.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $14,059.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.23 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $106.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $138.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,139.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $74.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,379.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $95.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $184.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $399.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $404.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,435.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22,540.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.48 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,697.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,544.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $83.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $797.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.46 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9,693.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $998.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,178.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $159.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $363.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $60.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $12,120.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,739.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,615.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,079.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,254.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,402.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7,012.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $105,519.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.49 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,183.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,467.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3,979.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $154.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,579.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,832.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,338.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $92.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,950.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16,844.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,065.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $330.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,140.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $295.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $667.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,478.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $519.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $528.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1,318.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.81 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $601.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,441.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $88.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,862.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $566.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $959.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $253.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | Y | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $585.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 1/16/2021 | Retail Crypto-Backed Loan | | | | Y | $7,483.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2022 | BIA | | | | | $872.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $101.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $102.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $268.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $943.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $202.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $403.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $106.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $914.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,368.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $961.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $610.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,519.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $216.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $60.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,320.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $198.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $285.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $440.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $306.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $20,878.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,415.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $65.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2,865.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,146.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $13,532.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $144.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3,760.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $401.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $166.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,381.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $112.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $340.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BPC Open and/or Term Loan | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $51,514.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,041.88 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -   Page 1646 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | Y | $8,180.66 |
| Name on File | Address on File | on File | 3/15/2021 | Retail Crypto-Backed Loan | | | | Y | $35,653.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,827.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,603.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $596.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | Y | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,390.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,705.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $292.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $498.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $436.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $200.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $112.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $51.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16,358.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,140.55 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $664.46 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $101.84 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,741.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $54,542.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.98 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,210.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,691.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $715.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $96.94 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $282.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $184.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $260.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $538.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $72.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $484.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $149.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $263.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $102,233.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $313.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $326.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,909.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,275.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $991.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $158.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6,258.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,886.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $836.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,265.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,392.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,586.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $219.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $980.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $439.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8,676.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,171.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,421.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5,075.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $304.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $368.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,370.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $123.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $831.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1,551.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4,945.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,525.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,987.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 6/23/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2022 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $194.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16,940.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $887.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $876.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $502.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.17 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,905.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $109.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,445.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $117.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $384.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $205.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $313.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $512.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $298.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,918.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,239.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,308.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $52.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $119.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $1,506.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $298.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $283.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $234.56 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20,544.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,037.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $50.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 7/2/2020 | Retail Crypto-Backed Loan | | | | Y | $18,961.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,732.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,161.78 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,061.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $497.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $486.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $27.00 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $585.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $477.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $180.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/4/2022 | BIA | | | | | $89.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $795.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $112.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $181.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $349.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $511.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,863.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $150.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $343.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $639.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,021.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $488.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,779.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 2/10/2021 | Retail Crypto-Backed Loan | | | | Y | $18,462.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $350.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,258.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $266.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,568.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $78.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24.44 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,341.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $185.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $967.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $338.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,150.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $39,656.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22,107.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $172.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $620.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,531.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $64.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $139.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,337.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8,303.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $71.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $951.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10,941.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,703.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16,521.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,307.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $72.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $975.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $442.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4,160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $718.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,715.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $741.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,735.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $147.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7,883.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $136.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $744.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $75.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $860.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,710.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $171.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $690.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $616.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $198.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $144.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,276.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $647.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8,533.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $345.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $426.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,897.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $172.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $178.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,817.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $76.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $58.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,920.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $397.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,250.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,883.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,781.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,741.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,278.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $32.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,087.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,845.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $13.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $36.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,639.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $155.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $147.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $178.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,546.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $134.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2018 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $309.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,648.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,675.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $21,681.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.15 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $226.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,313.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7,485.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $769.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $76.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,671.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $212.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $744.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $366.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $197.50 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $645.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15,760.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.70 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,134.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $96.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,151.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $195.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $46,106.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,793.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $59,245.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.43 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $177.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $613.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,804.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $389.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $291.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,022.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $97.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $312.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $67.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $146,048.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $942.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23,336.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.34 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,026.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.89 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1,301.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $458.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $667.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,415.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,092.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,525.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,848.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,622.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $580.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $26,371.94 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1664 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $12,744.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,863.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $1,590.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $592.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,829.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $510.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $360.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $132,650.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $373.22 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $418.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $33.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $665.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $288.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $280.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $289.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $328.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33,727.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,537.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $129.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $309.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $62.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,591.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $633.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $350.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $254.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $554.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,096.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,754.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $158.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,892.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $84.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $394.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $326.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $150.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $363.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,707.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $404.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $804.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $263.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $717.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,694.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $551.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,746.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $328.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $230.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $99.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,829.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $957.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8,457.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $860.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $95.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,011.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,057.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19,953.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.64 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $179.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $183.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,619.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $145.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $204.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,352.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11,032.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.80 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $176.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $361.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $100.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,724.00 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $444.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $138.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $8.62 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,570.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $56,007.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.94 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,778.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $4,594.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,231.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $331.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $378.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $249.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,447.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $6,848.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/26/2022 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,360.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,241.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $683.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,391.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $457.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $188,009.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $395.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,376.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $819.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $344.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,451.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,814.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3,599.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $779.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $72.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $365.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,065.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,062.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $8.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.59 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $384.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $92.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,763.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,703.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $58.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $224.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $273.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,977.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.93 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $81.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $704.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $106.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $422.30 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,761.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $238.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $61.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $393.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,478.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $45,617.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $183.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $768.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,167.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $42.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $300.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $684.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $94.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,019.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,205.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,489.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/9/2022 | BIA | | | | | $1,308.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $46.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $88.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $146.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $804.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $263.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $5,482.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,078.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $59,198.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.70 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $113.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $436.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $368.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $432.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,489.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,378.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $50.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $817.48 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3,565.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,884.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $568.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $153.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $115.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $644.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $124.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,424.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,372.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,820.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $281.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.96 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $128.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $212.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,024.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $6,763.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $523.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,793.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $392.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $671.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,930.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $111.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $206.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,468.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $210.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $384.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,551.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $309.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $602.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,622.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.39 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $658.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $87.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,498.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,662.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $437.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,416.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $304.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $300.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $593.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/11/2022 | BIA | | | | | $454.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $384.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $567.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $136.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17,089.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $16,505.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,203.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $162.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $278.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,038.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $530.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,764.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,352.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $635.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $804.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,266.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $122.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,572.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $68.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $66.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $40,194.08 |
| Name on File | Address on File | on File | 12/18/2020 | Retail Crypto-Backed Loan | | | | Y | $447,866.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.46 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $156.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $9,319.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.60 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $183.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $65.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,070.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $194.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $242.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $155.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $401.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,597.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $43.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $60.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,047.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $273.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $581.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,080.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $159.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $294.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $83,238.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $470.22 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $111.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | Y | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $216.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $312.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,076.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $74.89 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $42.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $499.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 3/12/2020 | Retail Crypto-Backed Loan | | | | Y | $41,377.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $111.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,387.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,062.74 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $74.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,818.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $290.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18,581.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.99 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,526.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,008.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $78.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,658.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,658.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,608.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,138.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $182.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $156.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $6,350.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.86 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8,112.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3,660.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $660.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,529.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,540.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $920.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,981.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,993.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,377.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $403.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12,245.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.64 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $472.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $160.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6,423.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,024.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,905.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,774.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $709.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $715.75 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $282.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $355.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $365.65 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $270.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $689.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $1,193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $518.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,405.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $162.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,478.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $550.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,855.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,958.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,369.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $1,253.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $244.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $91.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $190.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $988.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,262.70 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,144.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $138.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $14,610.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,133.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $474.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $304.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $839.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,976.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $740.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $2,914.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12,744.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $215.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $884.85 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $185.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $874.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,728.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.90 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,682.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $20,533.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.84 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,427.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $172.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.51 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $360.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,523.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $352.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42,070.85 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $553.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,632.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/16/2019 | BPC Open and/or Term Loan | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $966.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,981.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $198.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,994.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6,961.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8,186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $397.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $153.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $11,667.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $552.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $3,461.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $111.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $132.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $217.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $294.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $952.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,153.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $43.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $41,920.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.64 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $189.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $498.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $278.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $410.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $224.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $528.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $190.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24,313.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,975.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $378.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $370.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $63.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,673.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,610.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $120.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,082.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $123.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $1,088.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $829.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,247.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $441.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $272.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $60.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $41.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $183.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $763.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $144.97 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1695 of 2523

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $556.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $185.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,240.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $169.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $188.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $129.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $706.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $294.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,600.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $876.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $115.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,483.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $137.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,783.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $342.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,913.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $64.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $204.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,286.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,795.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $177.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $94.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,299.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,837.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $181.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $1,137.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,764.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $77.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $279.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $505.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $86.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $532.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $82.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $8,553.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $134.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $404.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7,246.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $838.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,494.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,696.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,236.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $553.24 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $517.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $151.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $564.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $34,443.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,901.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $128.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $225.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $672.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,284.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $131.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $196.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,730.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $13,485.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $779.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,538.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,377.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20,622.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $213.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $23.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,975.75 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $2,500.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $368.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,051.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28,224.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 3/17/2021 | Retail Crypto-Backed Loan | | | | Y | $21,959.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $107.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $552.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $515.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $667.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $201.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $72.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,507.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $115.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $5,485.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $449.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $139.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30,260.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $361.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,481.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $321.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $672.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,260.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $547.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,014.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,874.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $7,950.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5,191.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,244.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $187.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $580.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,075.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,161.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,165.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,195.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,213.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2,090.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,034.93 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $202.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.88 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $187.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,089.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,446.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,482.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $232.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,794.16 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,743.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $130.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,542.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $105.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $452.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $376.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $701.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $306.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $230.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,177.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $326.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $450.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,736.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,716.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $138.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,877.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6,963.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,019.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $940.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $797.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,551.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $40.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,871.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,041.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $480.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,268.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4,981.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14,940.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.85 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $844.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $429.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $637.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $913.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $382.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $57,175.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.93 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,191.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $945.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,690.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $201.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $66.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,779.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $329.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $657.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21,975.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $608.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,187.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,302.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $973.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $170.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,472.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $60.58 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $238.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $608.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $397.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2,281.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $193.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $238.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $95.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $637.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $130.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $166.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,912.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,121.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,251.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $29,294.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $198.69 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $390.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $147.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4,456.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $30,120.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.50 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $871.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,636.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $267.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10,404.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $770.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,371.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,038.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $92.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $261.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,088.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $834.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $94.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $302.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,272.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,421.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $294.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $194.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,320.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $805.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,041.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $395.53 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $141.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $394.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $586.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $195.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $271.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,170.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,366.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $295.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $587.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $535.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $500.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,393.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $143.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $13,680.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $192.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $100.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $156.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,442.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,418.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $130.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,070.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8,852.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $854.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $19,141.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $189.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $759.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $687.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $186.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $529.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $238.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $502.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $210.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $10,796.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $62,875.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,518.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $105.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $294.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,758.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $111.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37,421.22 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $10,190.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.70 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $117.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,199.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $368.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $75.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $659.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $9,054.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $918.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $33,921.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,623.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $251.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $739.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,917.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,395.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $517.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $82.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,652.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $691.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $16,450.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,466.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $213.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,562.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $306.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,261.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $563.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,145.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $126.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $720.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $40.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $1,947.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8,431.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $144.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $379.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $149.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $500.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,581.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $178.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $840.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $142.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,072.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $57.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $969.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3,377.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $93.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $112.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,011.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $90.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $154.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,159.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,119.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,959.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6,565.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,480.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,440.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $9,165.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4,870.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $437.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $438.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $302.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $115.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $180.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $457.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $235.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $118.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $181.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,329.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $122.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $204.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $136.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $745.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $511.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $284.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $376.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,606.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $439.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $175.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1,639.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,944.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $94.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $935.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $120.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $756.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $74.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $178.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $601.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $82.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $168.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,262.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2022 | BIA | | | | | $128.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $830.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $151.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,965.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $762.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $124.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $108.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $492.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $672.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $81.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,130.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,223.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $71.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,622.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $292.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,963.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.62 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $8,733.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $238.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12,323.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,596.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6,609.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/7/2021 | Retail Crypto-Backed Loan | | | | Y | $3,642.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $157.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,284.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,716.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $313.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $8,090.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,623.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,194.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,252.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $192.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $463.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $285.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $76.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $459.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,788.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,373.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $83.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $302.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $163.58 |
| Name on File | Address on File | on File | 4/6/2021 | Retail Crypto-Backed Loan | | | | Y | $23,300.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $81.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $268.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,780.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $10,921.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $239.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $58.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,127.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $49.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $108.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $916.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $54.27 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $428.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,728.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17,246.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $224.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $105.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $19,230.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $62.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $359.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,290.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $15,980.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $40.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $569.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,451.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $463.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $530.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $937.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8,611.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,277.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,407.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,665.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $483,920.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $685.92 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,330.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $937.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $337.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $136.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $143.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $66.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $432.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $70.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $4,168.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,466.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,303.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $102.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7,112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,588.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $70.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $455.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $462.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $471.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,760.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2022 | BIA | | | | | $442.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $773.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $209.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,483.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,685.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,671.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9,100.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $738.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $862.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1730 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $137.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,984.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,925.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $290.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $291.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,674.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,087.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $320.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,936.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $726.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $250.92 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2,362.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $498.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,493.65 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $179.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $329.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,502.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1,138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $127.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $160.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,759.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $254.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $89.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,803.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $71.40 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,576.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6,128.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3,427.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,238.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $122.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $3,242.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $549.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $219.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,380.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $408.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $85.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $391.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,454.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $226.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,011.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32,902.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $167.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $219.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $803.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 6/19/2019 | BPC Open and/or Term Loan | | | | | $213,291.31 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $693.56 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $135.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 3/1/2021 | Retail Crypto-Backed Loan | | | | Y | $117,674.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,020.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $191.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,215.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4,267.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $198.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,553.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $127.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,939.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $129.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $339.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $192.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,941.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,536.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $22.14 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,549.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $82.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $381.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,388.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,212.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,554.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,367.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,760.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $188.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $651.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $222.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $120.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $527.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,638.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $609.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $406.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $102.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $216.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,651.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $236.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $680.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $236.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $173.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $589.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11,778.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $18,388.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $61.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $126.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,667.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,039.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,667.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $221.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $538.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $8,274.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,756.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $175.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $78.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $237.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40,642.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $253.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $1,612.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $97.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $37,341.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $973.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,670.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $479.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,231.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,276.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $298.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3,023.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,292.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $153.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $516.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $13,652.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,214.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $349.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $228.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $76.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19,471.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $74.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,627.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $496.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $414.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $804.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,712.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,085.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,145.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $350.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $227.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $471.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,082.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $106.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,632.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $80.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,950.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $226.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $527.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $193.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,382.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $488.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $275.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $66,090.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $637.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $105.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $135.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $95.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $408.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $1,463.80 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,020.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $815.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $113.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,470.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,779.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,602.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,673.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $880.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,541.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,296.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $484.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,519.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,413.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1,388.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,059.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,250.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,702.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,044.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3,214.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $49.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $371.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $80.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $233.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13,242.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $133.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $49,198.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 5/27/2020 | Retail Crypto-Backed Loan | | | | Y | $76,463.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $66.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15,538.64 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,998.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $79.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2,743.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $754.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,878.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,722.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,284.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $169.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,980.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $345.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $765.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $836.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,545.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $746.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $214.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $46.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $692.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $147.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $1,625.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $858.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $64.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $351.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,394.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $195.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6,822.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4,527.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $474.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,557.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,750.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $154.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,451.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17,882.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.96 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $10,038.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $798.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $546.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2,309.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $201.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $104.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $478,637.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,072.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $478.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,451.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.45 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $197.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,017.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,090.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.00 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,407.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,129.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $82.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,815.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $114,949.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9,091.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,029.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $98.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,149.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,661.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $65.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,164.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,174.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $222.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9,115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $805.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,695.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $96,573.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $340.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,726.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $346.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $161,122.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $612.89 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $11,570.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,980.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $133.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $174.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $599.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12,022.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,844.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $136.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $127.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9,580.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $143.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10,096.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.77 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,939.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $273.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.76 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $401.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,931.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $43.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,947.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $112.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,826.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $100.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $83.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,296.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $7,988.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $18.76 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $119.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $789.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,258.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $89.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $194.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $330.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $166.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $67.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $73.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $986.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $45.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,302.13 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $111.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4,048.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $169.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $47.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $831.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $114.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $162.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,846.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,434.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,927.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,176.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $736.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $119.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $417.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $182.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,858.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $782.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $529.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,587.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $191.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $228.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $109.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,766.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $85.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,189.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $141.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,192.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $637.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $368.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $462.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $888.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.69 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $52,262.37 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.70 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,485.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $177.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $5,120.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19,184.94 |
| Name on File | Address on File | on File | 2/22/2021 | Retail Crypto-Backed Loan | | | | Y | $34,976.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.29 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2022 | BIA | | | | | $55.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,437.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $898.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $5,527.63 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $302.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,992.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $125.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $205.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,181.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $200.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $441.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $788.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $181.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,368.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $18,337.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.99 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1,075.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $58.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,542.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $783.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $691.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $164.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $899.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $43.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $830.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/26/2022 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,293.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,699.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $314.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $69.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,359.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,142.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BPC Open and/or Term Loan | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $107.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13,907.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.46 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,539.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $248.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $94.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $134.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $828.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $81.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $79.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $142.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,961.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $811.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,436.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33,089.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.55 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,427.80 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,808.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $342.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $409.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $563.79 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $47.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $85.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,657.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.58 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $205.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,408.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,636.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $248.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $291.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,722.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $30.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $40.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,063.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $244.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27,184.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | Retail Crypto-Backed Loan | | | | Y | $16,072.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $14,736.72 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,253.41 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3,870.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $73.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $155.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $46.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $533.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $4,710.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $80.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $443.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $46.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,186.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $853.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $108.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $414.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $130.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,200.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $3,291.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $174.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $898.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $223.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $46.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $238.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3,490.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $81.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $871.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $895.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,847.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $253.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,316.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1,132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $215.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,418.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,776.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34,569.24 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.25 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,835.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $402.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $86.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2022 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $69,038.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.30 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $14,361.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $689.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $957.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $629.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,261.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,442.79 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $127.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,342.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $949.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17,259.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $233.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $280.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $519.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $236.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,179.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.33 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,062.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,266.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $703.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $490.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,149.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $791.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,359.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,420.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $811.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $53.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $139.98 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $20,382.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.59 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,763.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $179.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,532.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,297.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $15,847.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,131.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,596.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,388.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,147.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,884.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,012.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,784.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $71.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $374.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,886.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $370.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $204.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,160.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,659.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $707.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $100.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $159.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,274.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $100.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $107.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $827.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,338.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $9,838.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $837.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $126.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $94.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $221.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,923.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3,069.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $445.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $76.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,063.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7,148.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $45,672.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,843.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/26/2022 | BPC Open and/or Term Loan | | | | | $7.99 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $13,397.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $231.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $66.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $1.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $1,506.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $589.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $53.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | Y | | | | $2.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $695.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $100.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $560.92 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,401.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8,207.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $798.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,711.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $98.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,715.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $177.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $143.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/5/2022 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,949.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $118.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $64.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | Y | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,656.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $587.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8,483.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $116.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,664.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,401.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $797.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $37.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,699.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,234.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $87.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $927.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $51.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $134.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4,780.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $166.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $73.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $116.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,751.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $29.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $750.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $248.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $156.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,679.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $923.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $277.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $132.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $206.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3,843.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $407.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.96 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $636.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $2,447.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $657.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,610.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $124.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,222.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $210.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2024 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,033.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $165.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,624.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $664.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $85.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,855.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $622.11 |
| Name on File | Address on File | on File | 5/2/2021 | Retail Crypto-Backed Loan | | | | Y | $170,004.09 |
| Name on File | Address on File | on File | 2/19/2021 | Retail Crypto-Backed Loan | | | | Y | $83,689.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $194.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $12.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6,012.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $68.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $854.91 |
| Name on File | Address on File | on File | 12/31/2020 | Retail Crypto-Backed Loan | | | | Y | $21,908.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,543.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,466.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $124.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $27,662.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $720.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $242.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,474.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,029.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $150.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,718.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $365.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $717.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,543.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $249.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,192.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $353.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,556.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $2,082.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.84 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,096.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $418.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $451.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $370.86 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20,410.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,334.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $63.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,859.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $84.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $70.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $53.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $231.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $5.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,210.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,087.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $17,527.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,583.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $449.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $178.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $914.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,393.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $591.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $231.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $764.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3,799.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $156.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $69,948.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1778 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $514.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $399.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,033.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6,844.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $100.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,899.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $488.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $371.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $643.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8,693.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $108.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $912.17 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $182.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $424.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,602.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,270.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $611.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,917.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2,242.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,255.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $374.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $330.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $142.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $11,900.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,277.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1780 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,247.50 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $92.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,735.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $98.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $375.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,986.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $184.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $46.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $668.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $6,239.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,069.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12,302.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3,650.36 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $6,000.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $228.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $44,930.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $59.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,348.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $339.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1,286.77 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $355.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $3,392.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,578.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $662.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,055.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,754.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $483.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $107.94 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $698.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $958.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $138.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $183.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $88,452.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $78.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4,246.59 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,032.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $745.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $688.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $163.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $848.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $158.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $152.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $98.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $171.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $873.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $604.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $146.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,350.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,052.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $46.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.61 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $263.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $746.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $613.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,577.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $131.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $461.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $66.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $600.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $169.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $159.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,305.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $426.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $6,324.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $2,867.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $499.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,695.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $263.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25.80 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $9,951.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $154.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,045.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $229.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $99.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $33,713.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.66 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $91.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $349.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,212.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,860.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,708.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,001.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $347.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $95,675.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.60 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,224.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $455.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $1,658.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $70.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $449.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $242.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,298.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/29/2022 | BIA | | | | | $198.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,058.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,458.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $904.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $188.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $403.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $120.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,326.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,329.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,099.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $991.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $332.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,702.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $228.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $188.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $446.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $854.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 3/21/2021 | Retail Crypto-Backed Loan | | | | Y | $175,676.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,075.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,693.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $429.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $278.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,080.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $218.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,346.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $135.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $565.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $448.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $125.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,740.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40,931.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,215.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,469.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $23,134.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.61 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $3,219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3,723.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,827.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $135.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,221.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $763.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $265.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2,586.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $140.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $113.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $343.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $152.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,705.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $179.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $149.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $2,545.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $981.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $373.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,298.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $327.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.82 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $66.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $354.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $226.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,988.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19,300.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,922.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $837.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,083.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $140.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $358.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,762.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $10,240.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $396.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,313.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $174.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $174.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $167.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/11/2021 | BPC Open and/or Term Loan | Y | | | | $1,657,148.18 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | Y | | | | $125.08 |
| Name on File | Address on File | on File | 3/11/2021 | Retail Crypto-Backed Loan | Y | | | Y | $48,415,282.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | Y | | | | $3,079.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $93.58 |
| Name on File | Address on File | on File | 5/6/2020 | Retail Crypto-Backed Loan | | | | Y | $5,926.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $303.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $198.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,589.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $135.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $246.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,097.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $142.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,340.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15,517.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $1,404.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $107.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $20,494.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.83 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8,906.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.53 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $430.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $205.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $970.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,918.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BPC Open and/or Term Loan | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $8,649.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $268.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $89.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,851.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $202.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $193.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $147.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/30/2022 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,684.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,244.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.35 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $965.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,380.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $4,202.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,306.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,048.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $272.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $77.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA Interest | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $270.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21,003.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $550.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,827.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,375.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $45.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $759.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $4,046.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.60 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $678.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $38,097.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.13 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $343.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,050.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $574.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $27,313.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.36 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,793.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $128.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $207.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $39.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $14,751.53 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.37 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,026.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $855.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $106.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $88.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $79.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $141.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $83.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $127.38 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $94.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,706.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,640.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $320.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $41.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,046.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $43.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $175.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $87.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $117.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $482.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7,811.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $677.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $160.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $201.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,680.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $70.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $38,062.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $348.52 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $107.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,186.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14,283.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $139.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,558.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $73,014.42 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $78.78 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $424.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,024.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $38.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,148.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $727.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $900.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $10,220.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.90 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $230.92 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $537.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,582.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $418.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,847.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $118.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,227.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $108.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5,756.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $295.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $696.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $153.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $3,324.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $743.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,578.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $98.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $186.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $100.67 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,411.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $170.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/13/2022 | BIA | | | | | $1,792.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $14,599.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.77 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,494.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $559.59 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $867.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $105.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,145.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,465.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,094.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,774.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,628.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $186.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $71.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,881.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2022 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,723.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,061.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.77 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,494.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $88.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $126.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $415.22 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $266.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $993.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,226.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8,510.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.87 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $20,989.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $105.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $467.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $353.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $20,123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $63.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,028.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3,095.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $758.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $60.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $546.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $475.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $180.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,581.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $522.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $151.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $820.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,770.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $58.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $3,570.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $207.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $145.90 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,687.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $52.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $868.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $601.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $450.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4,116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $643.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8,616.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6,054.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $11,852.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $187.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $133.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $7,604.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $138.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $466.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $90.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,204.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4,915.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $232.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,232.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $33,165.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6,414.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.28 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $306.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $926.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $249.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $247.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,437.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,385.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6,266.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,434.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,273.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,113.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.32 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2022 | BIA | | | | | $245.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $19,096.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $114.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,300.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.48 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $97.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $74.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66,827.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $372.31 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $129.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,056.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $153.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,203.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.46 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $2,297.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $652.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $127.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,442.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $98.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,834.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $640.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,904.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $115.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.19 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,477.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,384.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $359.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $361.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $484.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,087.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $143.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $189.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,422.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $252.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,846.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $228.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $61.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,340.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,630.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.27 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2,935.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $37.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $15,114.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,212.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $70.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $111.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5,122.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,825.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.99 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,830.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $513.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $129.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $171.43 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $233.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $819.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,137.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $509.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $403.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,077.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.65 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,902.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,366.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $10,931.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,376.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $61.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $769.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,153.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $768.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $190.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $717.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6,396.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.85 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,623.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $611.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,706.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6,886.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | Retail Crypto-Backed Loan | | | | Y | $164,656.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15,659.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $701.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $391.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,291.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,384.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $47,055.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,032.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $39.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $477.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $142.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $490.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $313.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $99.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $874.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,262.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $53.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $51.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $313.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,794.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,938.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $47.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,294.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,339.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $93.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,950.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $115.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $73.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $472.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $41,827.76 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,592.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $182.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.86 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $43,833.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 1/2/2021 | BPC Open and/or Term Loan | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $19,145.58 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.89 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $73.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,003.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $71.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6,578.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,018.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18,508.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.30 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,681.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,468.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9,085.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12,795.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 6/27/2022 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,233.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $75.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,260.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/2/2022 | BIA | | | | | $450.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $153.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $265.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,041.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $82.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $54.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $561.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $93.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6,006.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $924.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $712.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $124.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $3,652.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $424.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $216.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,524.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $189.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $207.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,071.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $88.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $211.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $128.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $690.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $56.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,002.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $37,267.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $15,035.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $108.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $95.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $401.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $229.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $91.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $552.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16,599.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.21 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,196.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $306.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $784.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $136.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $80.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,647.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,224.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $261.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $72,402.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $32,413.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $378.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $447.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,547.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $294.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,719.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,817.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $787.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $243.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $95.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,627.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $234.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $22,615.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,282.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $204.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $135.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32,703.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.81 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $287.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $170.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $232.85 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $83.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $59.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $160.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $198.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $774.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $51.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $424.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,466.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $1,113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $203.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $663.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $705.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $64.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $1.34 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,821.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $871.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $218.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $616.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $201.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,574.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $44,521.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $862.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5,001.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13,428.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $84.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,801.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,263.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,551.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $739.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $177.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $281.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $254.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $28,778.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.99 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $103.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $73.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,365.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $185.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $252.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,363.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $237.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $307.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $359.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $99.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $81.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $261.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,868.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $430.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,635.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $324.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,558.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,702.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,800.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $514.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,649.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,238.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $602.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,238.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,642.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.08 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $9,915.11 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $25,492.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,593.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12,262.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/13/2020 | Retail Crypto-Backed Loan | | | | Y | $119,283.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $157.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,286.94 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $82.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $58.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,723.70 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.45 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $167.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,652.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,350.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $160.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,274.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $222.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $608.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,550.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $138.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,973.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $177.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $738.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,728.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $33.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $88,106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $523.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,281.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $190.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $100.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $285.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $996.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $330.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $174.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $890.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $86.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,508.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $165.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $309.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $171.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $426.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $626.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $693.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $704.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,154.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $285.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2022 | BIA | | | | | $116.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,586.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $926.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $559.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,431.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $377.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $153.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,892.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,930.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $712.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,243.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $936.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $44.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $230.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,411.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.32 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,451.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,014.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $869.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $324.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $199.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,406.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $335.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $841.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $525,965.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $955.96 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $217.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $90.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $1.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $511.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $337.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $948.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,619.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $350.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $239.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $147.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $958.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $197.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $829.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,790.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $425.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,625.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $125.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $145.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $37.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,485.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $209.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $223.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $64,031.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.11 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $151.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $312.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,771.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $758.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,977.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $309.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $90.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,274.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $250.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $449.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,565.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $80.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,424.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,495.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $733.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,472.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $254.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $709.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,250.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.13 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1842 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $125.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,069.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $401.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,666.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,195.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $302.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $100,176.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $234.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,682.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $637.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,386.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $317.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $558.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,463.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $368.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $653.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $3,855.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $747.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,886.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,423.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,704.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $32,024.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $382.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,281.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $25,877.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,074.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $666.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $105.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,237.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $154.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $144.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,158.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $12,329.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $69.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15,384.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,992.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $378.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22,454.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.66 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,827.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $558.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $8,619.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.67 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $48.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $39,261.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.33 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $65.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,591.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $87.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $446.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $165.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $121.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19,488.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $500.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $4,481.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,559.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.36 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $106.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $3,079.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16,023.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,286.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18,494.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $346.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $111.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $386.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $131.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $455.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $271.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $107.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,021.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,470.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $41,161.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,347.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $704.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $226.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $9.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $113,863.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.89 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $8,346.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14,704.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.03 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $54,164.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $558.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18,630.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,171.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,695.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,636.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $922.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,836.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $17,563.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $537.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $657.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,605.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $1,123.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,431.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,230.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,289.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,308.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4,826.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.12 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5,442.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $25,583.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5,306.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,765.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,954.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.38 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,653.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $554.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $166.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $123.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $30,205.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $266.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $64.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22,789.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.95 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $95.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,266.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $763.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $475.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9,597.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $310.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $75.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $51.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $157.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $727.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,506.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $778.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $467.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $8,980.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $38,356.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $485.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $236.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $20,488.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.67 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $337.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $265.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2,591.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,280.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $3,430.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5,739.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4,205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/28/2021 | Retail Crypto-Backed Loan | | | | Y | $33,750.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,660.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,313.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $74.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $544.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,375.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,821.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $1,779.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $214.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1,495.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $28,192.67 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $77.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $4,619.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $172.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,447.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,476.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $381.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $328.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $489.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $634.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $571.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $662.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $91.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $245.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $76.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,030.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $289.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $426.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $105.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,835.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23,990.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $70.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $106.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $3,253.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $627.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $483.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $80.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,388.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $358.12 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $165.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $580.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/15/2020 | BPC Open and/or Term Loan | | | | | $48,578.72 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $247.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $220.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,269.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $467.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,096.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $663.16 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $89.73 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,765.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $193.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $81.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $168.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $128,593.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $26,498.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,610.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,399.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $882.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,903.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.93 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $20,736.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $905.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,212.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,083.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $31,483.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,800.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,518.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $806.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $317.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,096.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $280,611.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,714.90 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $60.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,497.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $249.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $42,749.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $43.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,943.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,730.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $119.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $21,129.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.96 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,782.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $202.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $108.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $84.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $135.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,368.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $294.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,017.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $534.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1860 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $395.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $343.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $95.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $343.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,230.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,823.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $205.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $104.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $92.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $249.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $153.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $370.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19,384.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,119.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $167.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $179.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $402.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,787.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $123.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2022 | BIA | | | | | $160.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $881.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $74.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $908.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $132.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2021 | Retail Crypto-Backed Loan | | | | Y | $12,511.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $979.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,344.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $101.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $85.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $225.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,387.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $413.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $264.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,198.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $456.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,687.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,344.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,403.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $428.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,385.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,302.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $756.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,039.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,424.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $526.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,882.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,238.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $12.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $174.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $168.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $523.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $183.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | Y | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,821.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $606.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $84.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $74.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $459.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $733.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $412.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $246.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $875.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $480.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,816.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,227.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $258.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $79.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $423.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $27.70 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $110.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $232.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $120.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,434.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,186.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $78.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $147.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,002.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $9,955.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $150.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,843.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $554.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $247.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,232.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,411.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $701.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5,348.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,541.44 |
| Name on File | Address on File | on File | 10/1/2021 | Retail Crypto-Backed Loan | | | | Y | $14,261.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3,061.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $254.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,102.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,096.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $205.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,178.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,914.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $170.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,785.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $728.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $342.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,749.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2024 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $97.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $60.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,088.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $276.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $239.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $742.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,266.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2022 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,970.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,014.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $161.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $391.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $304.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,144.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1,406.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $434.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,117.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,419.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,387.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $210.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $97.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,672.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $153.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,798.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $100.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $394.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $335.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2,512.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $25,864.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.65 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,630.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $320.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $3,512.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.68 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $171.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16,749.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $165.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $612.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,577.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $480.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,489.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $376.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $251.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $148.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $230.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $220.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $267.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 3/5/2021 | Retail Crypto-Backed Loan | | | | Y | $114,902.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $881.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $178.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,369.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $205.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,398.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $397.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,942.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $902.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,579.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $826.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,294.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $326.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $172.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $181.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,024.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,785.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $310.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $169.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,421.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $1,794.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,896.14 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $136.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $261.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,187.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $24,330.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.93 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $117.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,418.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $122,818.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $280.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $44.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $43,941.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.08 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,024.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16,367.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $176.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,983.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,813.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $376.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $208.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $596.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $257.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $133.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $121.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $138.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $103.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $232.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $403.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $284.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $2,668.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $312.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,356.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $603.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $381.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1,329.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,067.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,305.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,827.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $147.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $6.19 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $163.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $482.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $839.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $130.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $846.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $59,168.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.78 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $9,021.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $209.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $553.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $419.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $587.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,274.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $122.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $36,570.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.39 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,231.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $528.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $107.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $97.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,607.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,074.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,185.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $99.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $349.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,482.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $299.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $450.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $53.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $871.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,031.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $889.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,061.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,471.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | Y | | | | $0.24 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $134.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $39.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,979.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $8,977.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,179.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,369.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $76.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $64.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $26,330.91 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $60.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.17 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $192.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $271.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $145.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $859.64 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7,277.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $199.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $67.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,622.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $1,375.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $105.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,212.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12,047.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $91,917.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.04 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,424.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,019.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $428.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.73 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,529.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,203.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $139.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $22,448.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $155.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $309.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,330.48 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $114.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $354.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6,026.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $109.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,190.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/6/2022 | BIA | | | | | $224.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.77 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,656.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $380.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $434.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.52 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | Y | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $245.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21,794.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.73 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,575.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,806.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,891.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12,278.35 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,348.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $438.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,240.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $280.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $150.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $495.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $184.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $4,698.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,270.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $662.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $3,526.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $47.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $160.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $83.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $202.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,797.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,482.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,189.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6,297.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,438.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,305.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $491.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $253.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $234.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,644.23 |
| Name on File | Address on File | on File | 11/11/2020 | Retail Crypto-Backed Loan | | | | Y | $47,868.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $134.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $577.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,248.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,803.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $524.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,753.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $853.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $109.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $140.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $529.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4,604.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $390.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $198.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1,344.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $125.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,873.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $654.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,670.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $611.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2022 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,168.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | Y | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $923.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,563.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,863.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7,702.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $855.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $744.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $758.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $28,892.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.24 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $386.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $735.39 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $924.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $235.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $147.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7,422.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $718.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,359.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $604.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $190.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,299.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,195.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $852.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $126.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $24,899.73 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $391.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.95 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $742.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $562.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $155.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,823.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $62.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,719.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $41.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,508.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $828.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $241.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6,004.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 2/2/2021 | Retail Crypto-Backed Loan | | | | Y | $32,011.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $62.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,203.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $115.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $101.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,097.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1,995.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,231.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,155.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $271.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $11,459.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $420.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $188.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,136.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $405.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $305.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7,537.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,426.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1,272.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $64.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,486.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,672.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $163.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3,166.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $408.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $362.08 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1892 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,767.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $58.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $212.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5,042.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $46.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $197.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $380.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | Y | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $96.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $175.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,469.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5,605.10 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | Y | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $75.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,962.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $169.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $202.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,036.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $252.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,255.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $445.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $130.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $345.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $252.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $110.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $73.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $645.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | Y | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,194.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1,510.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $129.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,699.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,934.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $80.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $102,346.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $90,234.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $392.28 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $67,860.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.44 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,371.35 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $432.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $243.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $813.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,203.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,676.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $284.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $780.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $87.09 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6,193.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,602.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $829.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 3/21/2020 | Retail Crypto-Backed Loan | | | | Y | $267,079.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $291.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $732.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $77.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $700.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $250.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $865.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,375.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $22,436.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $678.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $117.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,129.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $128.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,083.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $11,477.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $15,007.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $253.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $415.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $401.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4,044.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $60.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,402.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $640.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $58.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9,912.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,183.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,701.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | Y | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,781.80 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | Y | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $68,628.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.88 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,230.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $19,991.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.31 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $58.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,580.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $859.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $6,781.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,980.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $125.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $14,716.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5,841.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $184.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $586.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $238.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,684.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $84.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $183.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $399.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,589.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $297.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,588.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $29,381.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $592.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $177.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $77.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $656.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $193.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $135.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $503.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,711.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $839.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $149.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $155.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $716.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $322.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $235.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $817.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $848.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,530.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | Y | | | | $78.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $9,167.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.25 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $874.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $411.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23,803.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,282.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,582.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $71.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,337.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $2,580.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21,254.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.97 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12,350.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $203.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $8,278.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $96.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,048.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $94.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $6,410.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.22 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4,831.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $677.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $854.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $155.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,589.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,174.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,410.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $99.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $1,862.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33,750.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $13,458.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.95 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,687.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,955.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,682.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $230.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $387.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $63.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $668.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $105.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2022 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $226.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $206.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $120.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2022 | BIA | | | | | $244,150.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,283.93 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $378.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $802.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $119.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $438.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $102.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1,223.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,581.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $130.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,670.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $107.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,461.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $630.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $475.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $349.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $369.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $345.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $36.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1,236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $491.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $6,389.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $995.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.28 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $333.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,430.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,780.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,238.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1,224.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,703.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $545.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $46.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1,428.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $411.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,873.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $854.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $110.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $662.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4,142.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $769.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $451.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,896.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $291.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,187.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $574.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $47.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $996.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,968.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.77 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 1909 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,115.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $161.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14,179.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6,821.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $413.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,261.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,804.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,130.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,649.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $428.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $36,449.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,518.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $63.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $810.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8,385.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,421.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $516.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $258.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $282.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $539.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,399.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,678.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,404.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $107,415.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $418.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $58.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4,328.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $656.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4,275.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $300.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $311.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $806.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,050.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $96.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $734.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $196.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $382,128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,874.84 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | Y | | | | $0.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,043.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $170.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/22/2022 | BIA | | | | | $2,258.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $307.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,816.89 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $123.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $187.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,196.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,350.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $34.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,693.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,465.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $458.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $194.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $113.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,694.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $465.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $207.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $467.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,442.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $847.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $315.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $77.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $548.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $432.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $151.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $2,971.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,819.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $22,942.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.75 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $341.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,441.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $256.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,325.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $252.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $374.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $114.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,016.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,596.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $560.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,418.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $680.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $308.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $234.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $68.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1917 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,856.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1,012.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $315.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,362.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,365.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $220.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $267.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $84.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $271.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $565.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $43,714.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.83 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $225.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,606.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $28,203.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $530.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $16,741.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,712.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,216.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $277.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,338.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $324.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1,805.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $418.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,716.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $452.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $850.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $70.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $40.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,827.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,650.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $794.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,917.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $144.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $1,696.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.42 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,551.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $243.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5,667.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $873.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3,332.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $342.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $218.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,009.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $1,454.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $80.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26,634.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.99 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $689.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $387.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $426.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $423.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $117.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $20,121.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $69.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,443.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,944.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19,776.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.56 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $433.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $544.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $72.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $864.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $117.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $2.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,074.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $95.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,948.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $144.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $369.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13,519.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $429.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19,726.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $214.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $348.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,826.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $139.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,276.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $178.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $6,272.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $311.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,034.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $1,088.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $269.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,549.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,064.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $81.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,405.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $152.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $593.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $96.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $372.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32,792.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $50.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,375.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $342.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $114.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $312.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10,921.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $162.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $407.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $509.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2,676.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,345.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $260.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | Y | | | | $0.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $268.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $477.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,377.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $99.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $139.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $128.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $248.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $91.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $188.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $79.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $455.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,020.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $296.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $263.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,061.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,568.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $529.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $65.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $382.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,949.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $209.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,483.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,461.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $17,988.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.35 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,491.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17,427.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.96 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,184.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,272.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,674.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $312.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1,533.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,137.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,495.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,265.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7,197.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.18 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,572.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4,141.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $159.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $29,083.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $881.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $4,642.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,670.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,490.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $122.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2,132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,204.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20,498.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,787.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $188.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $245.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/14/2014 | BIA | | | | | $38,187.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $603.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,003.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,110.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,621.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $66.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $119.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $92.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $426.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $695.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | Y | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $260.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $483.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $126.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,474.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,968.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,000.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,384.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,684.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $662.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,413.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,450.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $22,041.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.90 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,536.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,287.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $300.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $40.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,992.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $174.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $3,507.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,456.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $763.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $283.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14,366.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,367.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $30,604.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $43,042.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.32 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1,485.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1,036.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,342.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.11 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $343.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $58.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/10/2021 | Retail Crypto-Backed Loan | | | | Y | $14,513.39 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $6,514.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.89 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $266.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $14.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,254.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $728.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $410.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $310.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $304.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,614.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,629.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2104 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $175,376.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $991.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $61.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $129.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,308.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $146.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,549.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $598.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $17,875.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,534.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $45,769.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.92 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2019 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $962.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $407.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,560.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $7,524.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,589.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,276.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $825.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,221.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,145.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $70.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $604.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,890.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,552.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,618.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $265.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $380.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $700.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,811.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,491.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $44,136.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,450.60 |
| Name on File | Address on File | on File | 2/20/2021 | Retail Crypto-Backed Loan | | | | Y | $4,842.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,219.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $102,948.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.08 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $287.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $116.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15,048.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $117.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $812.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $551.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $331.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,643.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $115.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $361.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $181.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $587.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5,482.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,514.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.63 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $336.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/1/2022 | BIA | | | | | $1,060.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $121.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $448.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $3,063.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $567.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $724.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $185.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,215.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $213.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,761.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.75 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $192.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $633.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,553.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $408.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $8,051.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $40.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $523.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9,785.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,981.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,017.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $579.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $101.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $489.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $717.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $615.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $791.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,681.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $222.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6,520.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $1,185.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,063.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,664.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $516.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $543.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1,142.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,923.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $252.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1,145.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $76.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $633.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $38.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 1/19/2021 | Retail Crypto-Backed Loan | | | | Y | $21,716.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4,658.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $50,928.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.83 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $169.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $265.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $290.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $164.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $220.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,782.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,722.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $52.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,259.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $87.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,353.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1,516.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,674.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,076.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,403.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $559.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $1,167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $280.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | Y | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $119.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2,564.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $213.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,472.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | Y | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,032.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $529.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $217.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,461.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $25,170.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.79 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $1,604.32 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $581.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.65 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1,581.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,130.16 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $517.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $45.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $839.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $112.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,316.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $726.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $8,480.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $263.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $46,660.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $675.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $42,394.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.38 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $818.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $733.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $363.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $100.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $468.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $599.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,187.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,894.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,158.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,411.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $95.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $382.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $376.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $231.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $15,916.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,159.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $82.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $533.50 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $174.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $624.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $230.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $21,574.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,219.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $209.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,048.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $161.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $509.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $124.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $79.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $674.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $24,906.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $165.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $852.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $759.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2,069.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $182,349.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $349.51 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,758.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,303.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $291.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $180.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $545.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $115.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,065.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,286.36 |
| Name on File | Address on File | on File | 1/13/2021 | Retail Crypto-Backed Loan | | | | Y | $43,564.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.87 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $139.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $114.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $86.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $25.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $268.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,000.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $182.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $51.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $637.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $248.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $134.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $16,178.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,849.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $127.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $27.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $285.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $123.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2018 | BIA | | | | | $103.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $274.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,661.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,675.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,914.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $135.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BPC Open and/or Term Loan | | | | | $15.46 |
| Name on File | Address on File | on File | 7/22/2021 | Retail Crypto-Backed Loan | | | | Y | $704,896.80 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $674.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $343.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $5,939.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,790.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $85.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $164.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $226.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,854.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,940.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $252.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,800.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,832.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,257.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $54.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $35,612.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.00 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $231.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $44.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,302.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $75.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,999.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $46.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4,222.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $59,576.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.56 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,032.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $71.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,158.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,586.55 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $452.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $417.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $104.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $31,276.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $686.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $12,888.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $405.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $312.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $117.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,306.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,758.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $63.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,291.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $134.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2,517.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,407.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,351.32 |
| Name on File | Address on File | on File | 10/21/2020 | Retail Crypto-Backed Loan | | | | Y | $305,385.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $134.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,960.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $495.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,416.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,116.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,305.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18,582.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,952.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $625.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $681.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/7/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,053.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,176.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $176.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $19,728.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $605.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,574.63 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $176.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $147.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $168.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $116.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $81.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17,848.94 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $261.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $205.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,572.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $157.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,901.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,079.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $7,815.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $381.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $25,214.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.90 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $50.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14,241.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $397.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15,325.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,412.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $475.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $112.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $84.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $202.98 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $96,505.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $409.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $199.95 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,313.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $265.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $291.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $143.66 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,888.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $93.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,492.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $479.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $2,769.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1,681.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $418.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,190.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,813.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,651.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/26/2020 | Retail Crypto-Backed Loan | | | | Y | $150,194.55 |
| Name on File | Address on File | on File | 10/28/2020 | Retail Crypto-Backed Loan | | | | Y | $150,163.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $643.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $61.66 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/16/2022 | BIA | | | | | $81.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32,192.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $48.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $90.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,045.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.00 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $298.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,901.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,441.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,378.71 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,295.72 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $159.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $917.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $767.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/22/2019 | BIA | | | | | $4,161.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $72.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,733.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $10,314.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.94 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $405.33 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $17,954.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $39,482.40 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27,156.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,556.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,739.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $843.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,367.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,393.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $551.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $636.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,491.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,888.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $69.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3,147.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $507.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,035.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $130.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,527.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.97 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $184.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $116.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5,083.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $63.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $600.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $608.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $118.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $317.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,917.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $527.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $2,583.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $696.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,258.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $171.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $363.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $333.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,687.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,834.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,692.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $441.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,972.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3,670.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $832.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7,586.43 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,037.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $119.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $321.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $789.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $317.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $92.52 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,389.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $27.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $18,603.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,627.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $111,127.84 |
| Name on File | Address on File | on File | 3/27/2019 | Retail Crypto-Backed Loan | | | | Y | $92,051.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19,612.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $981.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,249.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $524.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $414.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $644.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | Y | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $483.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,935.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,477.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $448.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,352.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $481.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28,041.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,894.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $77.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $964.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $98.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $94,566.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,532.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,777.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $445.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,331.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $108.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $321.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $521.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.49 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $36,912.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $2,092.87 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $167.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,751.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $289.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,300.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,996.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.86 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $516.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $345.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,915.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,286.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,036.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $830.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,830.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $180.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,497.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $403.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $153.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $138.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,949.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13,241.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,957.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,242.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $452.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,795.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,782.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,207.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,173.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $457.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $158.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,533.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,172.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,667.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $267.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $383.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $507.83 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $141.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3,902.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,351.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $640.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,194.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,325.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,208.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $11,539.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $366.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $374.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $683.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,907.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,831.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $282.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $136.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $390.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,202.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $424.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $277.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,518.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $10,105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,656.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,145.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,069.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,524.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,514.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $108.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11,016.64 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $567.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,874.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $323.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4,934.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.39 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2022 | BIA | | | | | $9,988.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $535.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,385.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $848.50 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $1,005.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $44.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,750.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1,293.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $174.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $206.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $724.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,518.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14,774.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10,818.99 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $449.99 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $292.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,628.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/16/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $348.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $838.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $415.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,639.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $935.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $157.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $296.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $244.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $152.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $340.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $49.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $8.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $105.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,919.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $298.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,435.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,785.78 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $246.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $117.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $557.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,868.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $901.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12,295.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $35.99 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 1980 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $82.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $462.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $97.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,224.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $928.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16,980.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $25,835.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $178.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $92.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $346.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $855.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $161.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $224.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,867.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,699.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,482.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $169,306.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $451.28 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $27,187.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.50 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $237.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $418.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $268.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $82.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,149.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $300.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $122.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $99.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $148.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $238.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $47.90 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,063.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,339.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $119.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $7,637.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,695.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,890.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,552.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,133.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $200.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,799.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42,491.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.66 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $121.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $80.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $214.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $27,685.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,060.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $978.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $788.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $164.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7,321.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,071.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1,688.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1,064.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,676.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $301.16 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $199.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $348.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2,209.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | Y | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $117.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,330.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,180.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8,526.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,158.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,906.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $44,262.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,319.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $378.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $615.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,907.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6,549.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $339.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $207.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $884.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $358.68 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $41,488.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,012.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $272.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7,667.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,212.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $296.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.49 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $485.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,244.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,196.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $538.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $99.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $348.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,952.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $80.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,870.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4,795.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35,749.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,508.84 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $42.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $39,465.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,018.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21,587.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.55 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16,999.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,188.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,990.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $536.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,839.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 8/24/2022 | BIA | | | | | $186.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $744.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,448.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $141.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $240.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $220.97 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $570.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $316.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $368.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $253.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,216.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $525.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $230.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $213.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,891.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,045.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $736.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,893.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1,798.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $898.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $345.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $68.92 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $614.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $195.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,268.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $376.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $639.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,184.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $116.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $127.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,909.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 8/23/2022 | BIA | | | | | $2,832.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $180.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $134,186.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.14 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $465.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | Y | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $257.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $251.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $248.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,957.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11,111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,447.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $584.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $5,198.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.57 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $11,210.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.62 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,911.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,889.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $925.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $124.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $381.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $108.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,084.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $496.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $42,991.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.78 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,384.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $574.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $4,857.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,544.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $2,325.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $18,284.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.41 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,972.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1,084.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $83,934.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $482.33 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13,539.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,964.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $249.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,559.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $432.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $90.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $196.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $160.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $44,776.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.55 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,226.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $133.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $970.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $363.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $587.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5,869.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $92.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,302.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,071.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,019.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,004.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $82,621.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $436.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,878.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,424.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,740.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $278.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,331.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $329.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $293.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,300.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $215.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7,092.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,413.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $628.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,928.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $165.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,225.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $102.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $279.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $54.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,095.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $10,546.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $945.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $641.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $150.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.86 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $602.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $138.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $84,740.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.45 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $9,017.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $104.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.88 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $172.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $134.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $304.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,364.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,663.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $74.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,769.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16,487.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,802.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $300.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $13,369.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $264.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $642.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $280.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3,195.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $67,229.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,399.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $64,479.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $299.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $15,556.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.24 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $24,723.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $353.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2,100.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,506.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3,022.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,356.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.48 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $200.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,349.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,652.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $394.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $977.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,312.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $16,001.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $178.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $188.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,865.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $595.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,890.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $318.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,296.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,717.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $149.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $490.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $285.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,885.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,240.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/13/2019 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,903.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/29/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $361.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $144.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $2,110.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,995.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,782.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $64.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,725.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $579.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $214.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,086.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,976.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $120.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $88.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $56,038.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,022.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $204.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $81.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $369.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $142.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $857.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,538.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,614.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $250.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $882.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $585.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $259.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,326.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $157.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,754.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $197.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,164.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,189.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $25,647.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $25,138.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,915.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $573.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,019.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,375.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,519.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,993.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $111.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $73.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $611.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,559.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $217.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $522.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $317.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,366.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $206.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,795.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1,582.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $40,796.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.91 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,555.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $10,077.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8,107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $172.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,214.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $364.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $238.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $98.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,023.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $95.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $217.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $259.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,552.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,102.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $301.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,058.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $76.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $265.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,339.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,379.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $340.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $116.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12,201.90 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.86 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $229.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $176.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,001.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,079.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.10 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $679.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $285.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $193.76 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $35.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $47.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $177.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $829.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,811.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $194.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $688.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19,352.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $45,457.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.28 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $3,644.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,183.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,954.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $113,271.79 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $48.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,827.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,737.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $192.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $103.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $73.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $880.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,134.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $6,916.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2,116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $886.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $25.74 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $166.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $145.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,053.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,344.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $85.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,497.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.51 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,636.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,260.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,724.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,589.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $7,860.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $516.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $290.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $230,474.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,708.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,369.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $62.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 5/9/2021 | Retail Crypto-Backed Loan | | | | Y | $3,755.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,083.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,829.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,248.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $149.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $26,499.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $78.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $1,463.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17,970.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.84 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,122.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $75.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $391.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $381.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $159.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $764.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $89,211.69 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $6,147.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $690.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18,584.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.00 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $374.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $442.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $445.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,638.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 12/2/2020 | Retail Crypto-Backed Loan | | | | Y | $7,296.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $207.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,171.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $324.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,349.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $68.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,256.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $165.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,058.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,386.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $623.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,384.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | Y | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8,519.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $122.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $266.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $97.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2,563.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $61.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $711.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18,239.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,364.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8,168.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $121.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $159.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,690.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,029.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,834.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $50.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $147.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1,062.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12,560.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.96 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13,936.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.76 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $727.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $90.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $156.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $59.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $153.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,042.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $454.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $221.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13,464.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $90.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $140.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,833.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9,289.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $122.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,643.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,532.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,503.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $151,293.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $275.67 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,793.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.69 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $129.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,760.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $119.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $744.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $833.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,925.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13,594.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,159.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,291.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $143.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $593.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $201.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,911.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,163.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $99.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $226.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,175.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,743.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $107.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3,256.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $165.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,220.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,689.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,226.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $354.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $213.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $224.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $74.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $15,399.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $5,117.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $175.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,134.23 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $702.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,435.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $336.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $402.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $323.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $247.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,621.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $9,026.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $65,396.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $379.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $333.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,265.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.59 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $298.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $263.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,059.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $1,781.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,971.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $142.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,136.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,980.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,552.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,624.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $415.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8,141.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,914.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $160.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $79.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,736.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $112.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $1,847.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $131.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6,265.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3,734.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,634.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.97 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $671.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $450.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $239.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $67.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $205.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,780.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $909.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $400.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,428.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $351.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $600.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $9,187.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $337.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,101.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,196.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $135.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $384.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,393.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $174.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $129.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $2,886.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,717.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $170.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $374.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,802.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $234.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,696.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,752.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $5,573.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $529.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $549.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,310.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,451.00 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,756.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,838.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $602.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $216.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11,499.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $689.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,203.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $3,622.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $165.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,759.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $205.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $12,614.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $115.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $2,663.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $171.83 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16,769.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.30 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $965.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,690.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $187.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,803.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,337.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,010.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $36,827.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $17,478.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.15 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $119.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $53,501.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13,025.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $65,741.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1,936.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $553.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,459.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,339.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $51,832.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,889.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $435.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,270.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,769.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $8,753.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,443.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $11,777.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,468.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $351.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $517.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $259.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $30,227.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,692.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $2,969.26 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $3,010.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17,278.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $174,779.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $971.91 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $33,701.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $279.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $228.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $484.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $541.83 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | Y | | | | $0.74 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $28,774.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $159,911.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $347.50 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $108.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,765.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,023.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $84,523.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $481.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,241.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $251.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,917.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,440.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,332.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,177.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,483.86 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18,244.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,433.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.47 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4,150.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,534.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $98.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $311.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $24,596.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,902.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $70.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $303.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $49,551.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.33 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $765.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $2,501.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,104.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $13,680.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $108.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $62.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,033.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $302.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $91.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,434.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $375.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $113.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,896.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $95.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $213.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $604.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $168.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $810.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $92.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $318.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $867.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $321.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $588.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $384.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $68.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $89.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $531.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,281.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,669.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $134.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $343.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $45.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $619.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $328.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,505.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,320.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,469.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $550.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,558.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $464.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $70.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,986.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,213.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,187.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,477.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $117.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $537.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $658.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $401.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $161.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,631.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,258.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,225.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $229.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $5,014.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $502.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $75.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,409.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,669.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20,312.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.17 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $244.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $85.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,150.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $93.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $514.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $544.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,611.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,503.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $108.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,972.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,686.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $339.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,163.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $594.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $6,250.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $94.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $719.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $196.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $68.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $369.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $501.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $465.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,549.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $308.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,570.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,854.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $63.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $456.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $212.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,073.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $79.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $45.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,484.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $220.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $198.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $162.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $255.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $770.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $100.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,692.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10,304.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $110.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,592.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,484.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $202.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 2040 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,532.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $162.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $297.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,248.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $427.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $157.68 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,169.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $499.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,593.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,257.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $725.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,777.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $34.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $138.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,194.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $197.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,698.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $250.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,278.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,676.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $272.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9,194.86 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,059.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $75.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $460.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $773.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $96.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $2,247.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,212.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $778.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $336.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | Y | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,074.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.91 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,053.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $195.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,490.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,953.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $775.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $177.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11,678.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,145.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $168.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2,466.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $906.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,678.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $179.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,712.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $376.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,078.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $127.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,170.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,603.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $412.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,361.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $199.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $374.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $226.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $143.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $690.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11,227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $299.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $412.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $442.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $55,607.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $412.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $77.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $95.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $5,977.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $986.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,577.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2022 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24,201.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.00 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10,008.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,667.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $801.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5,415.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $289.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $350.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,980.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $335.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $519.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $61.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $316.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $197.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,850.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,292.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $408.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $560.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,743.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,422.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12,245.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43,482.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.21 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $88.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $159.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,746.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $104.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,409.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $129.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,877.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,000.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,163.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $119.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $386.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $93.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,696.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12,940.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $756.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,841.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19,287.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20,483.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.49 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $60.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,434.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $496.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,028.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1,871.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8,409.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,784.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $214.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $129.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,058.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,660.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $286.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $101.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $485.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $45.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $334.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,934.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,461.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $521.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $350.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1,845.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,472.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $382.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $472.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $629.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,477.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $710.52 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $313.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $206.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,138.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $297.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $819.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $85.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $868.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $232.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $731.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,610.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,013.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $85.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $91.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,245.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,637.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $131.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $58.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $198.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $291.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $352.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,334.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $82,710.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.57 |
| Name on File | Address on File | on File | 3/31/2019 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $841.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $40,948.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.39 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $2,086.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $347.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $399.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,790.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $384.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/20/2020 | Retail Crypto-Backed Loan | | | | Y | $9,399.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,089.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $147.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,844.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.94 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $12,160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $151.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22,379.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $420.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $392.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $212.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,482.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $53.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,174.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,473.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $241.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $580.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $170.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,453.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $110.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $707.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $245.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $105.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $123.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $526.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $271.31 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $58.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $569.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18,976.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.89 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,916.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,322.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $522.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,160.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11,526.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.59 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $1,477.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10,035.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $886.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $215.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $161.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,488.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,515.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $130.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $113.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $356.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $95.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,247.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,668.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,487.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,670.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $99.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $213.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $89.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $284.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $5,208.73 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,188.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $79.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/13/2021 | Retail Crypto-Backed Loan | | | | Y | $108,827.98 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3,611.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,010.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $84.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $164.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,805.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $244.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $636.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $840.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $34,868.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.76 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $153.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,300.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $31,748.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.92 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $238.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $260.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $84.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $79.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $230.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $570.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2,970.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $5,610.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $73.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,340.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $292.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $178.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $439.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $168.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $111.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,783.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $482.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $132.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.36 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $299.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,490.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,241.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,692.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,095.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,049.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $710.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/3/2018 | BIA | | | | | $138.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $132.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $4.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $11,808.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35,817.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $406.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $926.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,007.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,765.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,202.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $275.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $257.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $99.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $73.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $715,409.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,426.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11,223.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $820.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $56.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,095.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $108.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,717.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,095.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,533.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,645.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,670.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $884.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $558.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $373.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $207.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $554.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $147.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $140.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $849.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $165.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $375.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,740.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,105.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,193.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $251.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $617.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $307.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $12,235.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $95.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $514.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.90 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $84.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $307.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,005.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $155.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $182.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $398.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,645.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $250.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,606.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $127.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $457.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,480.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,316.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,229.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $133.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $114.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,217.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,815.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,051.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $537.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11,372.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $95.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $723.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $803.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $227.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $102.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $783.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $115.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1,126.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,762.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,257.97 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $16.34 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 2069 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $204.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $383.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,410.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $267.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,422.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $112.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $461.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $83.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.94 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $413.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $433.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,823.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $704.82 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3,818.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $826.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1,195.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,750.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $305.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4,807.38 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $823.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $121.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $206.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.27 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $404.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $735.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $77.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,225.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $684.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $278.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $10,621.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $109.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $9,869.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $560.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $43,528.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $414.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2019 | Retail Crypto-Backed Loan | | | | Y | $6,853.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $245.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $482.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $277.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $59.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,764.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,315.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,058.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $133.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,738.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $407.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,097.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $140.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $1,216.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,426.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $115.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $936.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $212.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $929.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $117.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $191.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.79 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -   Page 2074 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $509.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $109.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12,529.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.05 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,494.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $419.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,736.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $76.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $350.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11,782.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,497.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | Y | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $49.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $587.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $462.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,498.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $23,493.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.48 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $477.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $381.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,613.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $112.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1,235.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $541.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $399.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $3,352.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $338.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6,559.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7,501.40 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $881.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BPC Open and/or Term Loan | | | | | $8,994,496.50 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,478.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $65.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $115.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,002.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $107.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $140.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $2,469.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $78.35 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $17,016.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.00 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $151.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $21,863.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.54 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $6,987.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $543.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $298.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,307.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,414.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,283.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $11,478.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.57 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,040.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5,748.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $238.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,320.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $258.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $435.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $20,746.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $383.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $242.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $589.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $103.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $461.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $128.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,100.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,637.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $923.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,673.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $745.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $97.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $454.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,857.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,058.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $284.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $57.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4,233.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.59 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $208.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,422.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $441.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,875.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7,336.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $798.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $62.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $816.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $58.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,847.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,702.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,347.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,375.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $105.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $553.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $187.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $237.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $106.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $107.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,685.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $411.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,558.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $60.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $11,406.24 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.91 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $2,364.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $684.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $710.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $46.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $869.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,545.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $115.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18,216.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.69 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $88.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,293.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,049.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,461.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $200.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $257.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,896.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $143.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $645.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $34,008.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $232.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,089.81 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,695.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $719.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $81.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,722.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $573.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $842.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $55.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $604.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,630.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,236.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $662.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $228.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $272.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $136.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,194.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9,294.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $708.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $177.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25,039.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $80.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $2,344.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,096.76 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,810.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $85.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,811.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,896.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $104.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19,712.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $93.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $652.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15,784.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $78.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $636.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,734.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $757.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $426.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $249.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,496.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,833.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,405.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,515.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $51.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $122.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $85.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $213.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $179.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,017.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $190.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $686.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $17,568.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $241.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $210.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $708.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $217.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,899.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,058.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $129.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,212.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $415.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $104.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $88.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $47.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $345.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $253.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,081.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $354.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $91.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $59.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,576.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $234.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $207.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $800.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $671.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $84.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $6,682.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $72.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $130.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $954.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2,662.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1,495.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,860.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,034.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $694.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,513.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $567.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $679.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $27.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $689.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/2/2020 | BPC Open and/or Term Loan | | | | | $442,156.20 |
| Name on File | Address on File | on File | 7/2/2020 | Retail Crypto-Backed Loan | | | | Y | $602,328.60 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $2,796.69 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $957.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17,438.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.96 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $520.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5,279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $273.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/19/2022 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,289.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $85.68 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,128.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $604.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $785.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $416.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $4,587.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,984.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15,948.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,815.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,094.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,230.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $51.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $146.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $258.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,470.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $58.75 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $226.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,106.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2,406.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $1,888.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7,668.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $571.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $605.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $22,065.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,430.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,754.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,310.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,527.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1,066.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $742.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $81,508.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,290.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,018.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $168.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $906.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $405.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,918.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $158.51 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5.33 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,329.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,426.65 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $166.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,053.41 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $188.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,376.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $601.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $442.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,221.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $265.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $582.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,427.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.73 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14,413.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,497.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $808.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2,740.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,037.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,371.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,495.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,448.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $232.57 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $806.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $417.06 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,463.09 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $608.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $181.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,125.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $50,165.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,915.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,787.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,815.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $341.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $646.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,725.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,724.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $198.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,114.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,353.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39,051.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $90.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,761.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,134.09 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,014.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $979.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,864.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $162.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,336.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $637.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $916.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $63.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $273.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $634.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,496.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,471.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6,194.69 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $187.51 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $283.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,790.37 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $2,649.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $54.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $494.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $960.79 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $176.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $661.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17,002.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8,431.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $16,105.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.38 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $206.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $352.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $99.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $268.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,234.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3,485.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,890.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $861.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $233.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,491.51 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,222.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $92.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8,094.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $66.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $112.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $798.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $300.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $121.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,563.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $505.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,122.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3,357.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,259.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,614.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $89.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $490.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $645.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $1,785,589.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6,659.57 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $206.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $3,074.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,288.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,566.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $70.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $302.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3,875.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $817.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $210.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $439.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,717.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,028.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,520.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,911.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,454.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $806.16 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,257.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,844.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,897.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $32,474.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,025.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,013.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $987.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,262.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $354.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $508.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $168.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $863.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $154.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $125.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $179.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $176.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $428.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,601.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $63.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,286.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4,095.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.80 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,279.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $227.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,010.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,585.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $372.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,892.54 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,319.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $82.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,038.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,388.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,314.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $80.35 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $752.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $149.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $275.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,330.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $822.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,835.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,741.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,743.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $173.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $161.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $4,880.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $11,565.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $99.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,257.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $264.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,364.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $409.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,444.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,406.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $227.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $10,064.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.64 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,132.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,687.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $66,639.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $169.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $149.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,192.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3,201.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,153.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $56,329.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.48 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,998.62 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $236.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $490.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $118.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $57.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $188.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $60.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,152.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $424.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $457.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $184.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $178.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $41,720.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.98 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.99 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $162.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $953.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $46,238.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $132.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,009.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $495.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $58.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $381.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $352.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,148.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $20,191.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $267.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $26,478.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.96 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $28.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $681.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $60,382.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,652.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $143.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,809.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $281.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9,425.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,156.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,291.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3,815.12 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $336.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $209.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,186.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.67 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,325.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,129.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9,632.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,066.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,111.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,504.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,212.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $341.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $76.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $133.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $108.92 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $87.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5,606.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,397.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,641.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,666.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1,004.50 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $381.60 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $106.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $126.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $41.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $863.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $94.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $231.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,575.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $54.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $93.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $358.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $611.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,730.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $91.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $86.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,075.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $423.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $529.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $144.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $984.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $6,451.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,125.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,817.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,652.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $812.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,208.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $367.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8,635.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $80.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $99.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 1/6/2021 | Retail Crypto-Backed Loan | | | | Y | $52,510.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,563.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $408.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $283.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,041.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,137.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,301.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $258.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $698.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $124.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $403.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $183.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $698.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $67.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,216.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14,697.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.84 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $129.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $709.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $512.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $768.98 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $893.35 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,166.60 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $479.33 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $276.46 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.70 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,276.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $149.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $519.97 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $231.64 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,763.56 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $277.76 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $61.29 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $525.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,408.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $295.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11,331.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.94 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $41.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $185.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $48,317.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $109.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $45.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $61.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $703.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,995.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | Y | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $72.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $981.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $68.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,288.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $539.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $500.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10,179.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,908.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $786.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.59 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $309.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $391.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $228.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $91.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $974.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,897.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,015.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3,711.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,240.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $627.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,197.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $128.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $161.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $591.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,223.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,418.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $612.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,473.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $241.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $43.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,391.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $520.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $144.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $277.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17,693.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $711.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,512.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,406.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $501.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,642.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,329.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4,284.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,625.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,261.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $601.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $150.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $5,941.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $109.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2,824.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,683.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $18,418.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.49 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $109.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $439.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $515.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,678.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $2,819.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $460.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,630.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $499.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $141.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $309.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8,317.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,213.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $247.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4,127.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $2,956.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $21,506.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $346.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,743.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $151.83 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $680.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $216.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $13,771.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.99 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $256.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $95.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $828.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $350.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $72.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $1,792.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $505.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,260.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $304.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $797.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $157.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1,294.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,017.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,566.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,386.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $0.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $61.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $301.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $16,784.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.81 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $28.34 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $109.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $157.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $137.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $6,705.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $675.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $280.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,837.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,363.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $283.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $222.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $169.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $95.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $238.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,783.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4,463.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,079.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,757.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,066.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $84.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $4,129.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,312.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $96.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $261.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $99.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $193.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $202.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,030.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $128.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | Y | | | | $35.96 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $253.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $89.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $97.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $426.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,025.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $12,702.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $560.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,263.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,453.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $69.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $845.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $239.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $142.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $894.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,004.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2022 | BIA | | | | | $205.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $417.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $934.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,693.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,934.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,287.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $335.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $102.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5,930.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $736.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2022 | Retail Crypto-Backed Loan | | | | Y | $17,988.99 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $116.56 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $871.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $679.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $91.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,532.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 2133 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $312.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,728.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $187.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16,259.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $517.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,447.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,836.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $280.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,336.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $104.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $402.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1,041.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $940.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $235.86 |
| Name on File | Address on File | on File | 9/9/2021 | Retail Crypto-Backed Loan | | | | Y | $20,928.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $78.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,815.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $9,071.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $125.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,090.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,402.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $1,470.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $707.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $328.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,402.08 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,488.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6,974.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $27,015.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3,380.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,267.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $87.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,421.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,655.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $85.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,455.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,377.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $115.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $250.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $287.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,100.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $309.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $103.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,066.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $140.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,939.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,294.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,996.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,948.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $279.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $329.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $151.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,515.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $643.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,943.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $716.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3,955.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $6,331.21 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,796.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,932.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $268.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $638.62 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $106.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $66.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $677.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $97.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/19/2022 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $427.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $3,551.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $184.64 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $837.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $139.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $929.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $499.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $106.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,846.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $190.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $795.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,941.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $75.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $442.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $49.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1,167.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,800.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $202.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,917.23 |
| Name on File | Address on File | on File | 3/14/2021 | Retail Crypto-Backed Loan | | | | Y | $15,395.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $862.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $396.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $34,787.79 |
| Name on File | Address on File | on File | 9/23/2019 | Retail Crypto-Backed Loan | | | | Y | $66,899.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.42 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,342.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $48.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $141.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $360.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $318.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $311.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,141.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $195.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $339.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,111.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $62.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,442.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1,713.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $136.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $2,715.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $54.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $117.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,533.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $605.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $70.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/23/2022 | BIA | | | | | $49,385.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $82.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $47.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $93.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $146.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12,554.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,214.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4,327.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,311.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,824.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,850.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,301.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,090.63 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $3,675.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $73.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,343.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6,425.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,719.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $171.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $374.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $465.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $227.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $428.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $123.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $181.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $578.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $282.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,409.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $172.39 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $850.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $9,993.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $247.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $130.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $398.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $173.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $98.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $110.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $142.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,625.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $151.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $329.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $100.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $10,424.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $10,762.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,050.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $361.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16,202.21 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 2144 of 2523

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,472.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $11,714.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.39 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,161.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $14,796.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.38 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,005.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,864.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $2,392.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $109.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.88 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $777.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $116.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $247.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,456.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $388.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $582.53 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $266.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,006.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,370.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $60.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $632.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $507.93 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $56.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $651.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $364.33 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,507.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,479.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,256.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $285.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,055.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $527.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,189.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4,073.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,045.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $191.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $277.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,377.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $55.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $174.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2,895.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $817.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,463.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $753.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $165.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.21 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $46.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $297.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,179.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,454.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,453.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,829.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,264.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $19,256.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $102.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,199.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $485.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,253.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2,237.74 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $567.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,312.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $49,148.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $79.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $65.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,229.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $1.84 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,674.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,915.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $216.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $863.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,025.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,458.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $426.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $236.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,277.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,680.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,162.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $456.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $261.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,437.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $62.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $8,550.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.76 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,981.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $746.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $14,587.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,436.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17,640.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.82 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $2,791.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22,576.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $19,972.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,687.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,845.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $983.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $131.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/10/2021 | BPC Open and/or Term Loan | | | | | $231,245.16 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $2,650.35 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $288.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,301.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $441.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $151.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,051.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $131.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $264.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $605.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $345.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $133.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14,424.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $723.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $474.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $113.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $190.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $996.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $4,092.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $195.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,358.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,389.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $90.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $50.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $695.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $353.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $129.39 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $604.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,221.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,171.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7,669.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $7,145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $41,759.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.10 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,054.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12,020.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,054.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $516.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $299.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $27,018.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,382.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $78.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3,025.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,069.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $32,655.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $21,756.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.34 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,124.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $96.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,259.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,986.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,582.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $258.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $6,582.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $239.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $130.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $729.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,072.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $8,559.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,952.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,974.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/5/2019 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $883.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $181.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $77.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $29,580.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.83 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $186.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $195.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,126.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,789.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $390.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $12,882.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.24 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $187.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $68.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,619.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $7,402.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,442.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $438.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,301.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $521.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $331.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $293.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $602.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21,062.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $454.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $251.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $951.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $123.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,901.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $291.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,819.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2,995.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $99.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $393.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15,964.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $142.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,097.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $541.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $46.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $351.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $90.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,352.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,729.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $910.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $427.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,613.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $122.70 |
| Name on File | Address on File | on File | 10/5/2020 | Retail Crypto-Backed Loan | | | | Y | $22,914.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,659.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $188.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,379.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $524.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 4/21/2021 | Retail Crypto-Backed Loan | | | | Y | $4,206.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $125.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,017.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,380.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $679.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $90.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $121.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,221.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $353.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $277.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $516.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $687.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $783.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $691.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $712.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4,654.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $150.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $446.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $344.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $264.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $608.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,040.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $754.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $103.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $1,630.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $46.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,951.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $405.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $171.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,264.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,815.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $326.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,492.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,863.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.15 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $81.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $188.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,055.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,418.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $119.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $266.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $277.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,258.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,752.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,902.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $3.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,984.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $117.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $872.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $120.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $608.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1,281.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $9,886.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $402.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $131.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $59.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $342.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,534.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $176.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $2,558.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $29,957.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $398.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $153.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2022 | BIA | | | | | $821.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10,409.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $90.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $143.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,813.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $66.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,145.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,396.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $214.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $125.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $760.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $192.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,239.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $155.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,199.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $182.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3,638.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $5,336.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $28,757.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.45 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $108.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $159.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,901.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $437.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,226.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,049.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $398.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $383.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $63.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $225.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $107.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $266.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $784.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $78,425.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $284.35 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,834.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $565.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $13.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $300.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,809.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,907.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $25,961.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,659.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $8,290.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,324.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,742.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,274.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $603.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $9,766.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1,102.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,538.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $112.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $685.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,689.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,387.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $215.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2022 | BIA | | | | | $2,206.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $220.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,633.15 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $625.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.91 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $52,438.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $307.21 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $192.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $72.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,945.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,079.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $568.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $216.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $125.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,833.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $233.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15,430.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1,646.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $794.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $183.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $575.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,119.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,689.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $745.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,799.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $290.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,470.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $44.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $163.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $223.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $640.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6,546.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.05 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $790.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $106.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $371.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $529.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $245.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $45.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,644.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,345.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,385.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $515.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $802.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $298.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $866.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $510.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10,812.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,526.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $859.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,109.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,919.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $614.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,635.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,910.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,394.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,527.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $177.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $256.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $54.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,068.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,547.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,979.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,688.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $781.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $92.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,959.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,228.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,679.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14,623.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.97 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $124.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $502.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,488.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,441.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,243.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $439.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $497.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26,103.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.86 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $55,545.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,638.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $35,374.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.28 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $90.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $473.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $409.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $46.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $42,937.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,656.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.39 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | Y | | | | $0.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $108.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.68 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $68,079.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.67 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1,508.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $790.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,383.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,638.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $140,801.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $270.72 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,167.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $213.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $225.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $730.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $539.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $161.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $38,364.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,134.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,701.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,909.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,255.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,561.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,220.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.56 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $464.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,268.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $716.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $957.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,303.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $555.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $784.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $354.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $7,641.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $315.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,811.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,082.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,358.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $117.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $36,375.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $102.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $96.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,196.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $192.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,385.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,543.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20,407.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $609.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,871.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $870.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $188.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $267.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,471.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.36 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $427.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $577.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,519.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $1,858.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $3,079.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $994.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,645.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $110,888.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $627.49 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $704.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $775.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $13,746.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.16 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $237.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $38,719.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16,156.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $371.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $20,088.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,330.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15,765.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,530.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $78.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $66.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,672.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,166.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $340.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1,922.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $622.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $66.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $16,796.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2,230.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $5,825.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $223.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $144.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $68.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $11,343.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.94 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,031.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $116,712.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $454.11 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $51.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,066.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $197.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,945.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $556.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $33,124.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $303.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6,063.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $517.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $499.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,216.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $628.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,638.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $98.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,424.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $330.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $41,567.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.56 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $713.41 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6,643.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $558.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,601.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,378.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $24,475.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12,337.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,872.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,415.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12,735.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,992.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $312.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.74 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $205.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,441.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 9/18/2019 | Retail Crypto-Backed Loan | | | | Y | $48,203.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $182.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $418.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $366.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $76.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.00 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,367.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,596.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $282.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $5,016.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,686.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $380.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,259.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2,572.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $50.46 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $2,143.87 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $246.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $764.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,122.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $139.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $582.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,337.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,342.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,368.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | Y | | | | $178.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $914.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $58.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $29.89 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $188.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $803.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $230.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $236.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $110.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9,907.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $101.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,570.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,810.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $328.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $926.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,489.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $4,645.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,286.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $911.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $564.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $30,324.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17,413.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2,900.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $868.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,364.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $138.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $8,974.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,227.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $174.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $210.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,198.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $312.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,215.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,062.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $956.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $293.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $420.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $356.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,346.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $254.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $381.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $720.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $582.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $137.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $98.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $502.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $280.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8,206.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,267.74 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $127.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $728.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $285.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $606.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $364.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $764.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,126.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $7,713.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,254.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $16.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $239.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,355.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $623.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $266.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $203.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,788.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $87.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,039.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $215.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $425.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16,252.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,192.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $94.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,670.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $90.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $124.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $68.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,576.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $157.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2,791.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $49.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $414.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $63.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5,506.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,944.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $861.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,210.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,428.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,288.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $16,437.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,670.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $286.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $890.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $662.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,320.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,284.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,415.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,226.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $102.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,711.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2,192.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,877.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,795.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $464.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,297.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,144.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $66.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $259.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $888.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $363.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $592.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $245.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,598.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $679.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,189.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,412.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,729.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10,898.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,225.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $411.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $699.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3,565.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22,910.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.90 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $480.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 2201 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $65.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $179.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,364.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $277.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,660.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $145,448.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $270.70 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $631.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,769.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $76.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $476.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,397.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,300.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $175.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $808.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $363.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,427.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $215.51 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -   Page 2202 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8,276.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5,809.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $148.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,793.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $76.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6,620.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $263.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,914.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $230.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,931.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25,749.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $539.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $65,170.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,559.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3,343.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $139.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $183.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,464.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,701.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,832.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,360.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $128.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $149.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $864.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $79.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $76.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $254.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,709.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $805.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $453.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $41.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $629.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,233.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,962.54 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,332.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10,303.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.12 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,768.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,115.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $575.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,225.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $371.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $371.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $113.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $291.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $160.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $741.41 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $196.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $105.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $79.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $889.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $129.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $483.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,676.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2022 | BIA | | | | | $129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,229.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,136.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $0.94 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $310.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,059.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,208.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $228.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $196.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $209.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2022 | BIA | | | | | $1,172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,352.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,018.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $977.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,261.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $655.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $82,991.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $484.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $235.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $167.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $906.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $59.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $311.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $491.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $49.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,655.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,243.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $608.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,906.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $15,768.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,851.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $425.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $73.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $638.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $397.74 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $252.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $169.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.78 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $970.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24,500.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.83 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $376.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,602.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $271.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,890.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,003.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $163.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $718.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $9.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $271.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,113.17 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $252.36 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $867.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,171.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $120.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $270.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $271.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $122.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $462.27 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6,948.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,609.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $627.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $59.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $246.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,420.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $597.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,083.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2019 | Retail Crypto-Backed Loan | | | | Y | $350,000.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $167.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $279.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $734.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $472.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5,577.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $386.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,136.80 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $674.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,338.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $165.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $412.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $501.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $723.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,745.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4,178.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,427.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $219.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,380.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.38 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,035.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $22,615.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $515.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $188.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,902.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $45.58 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $149.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $12,859.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $85.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,130.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,719.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $519.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $831.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $148.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $724.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $523.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $392.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $453.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $581.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $273.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $377.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,095.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2,178.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $2,069.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,843.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $818.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,758.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $1,967.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $782.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,935.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $162.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,311.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,517.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $98.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $291.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $226.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $135.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $609.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $412.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,665.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $1,375.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $757.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $11,697.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $99.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $259.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,760.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $590.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $584.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $52.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $324.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $83.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $172.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $325.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,232.27 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $83.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,252.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $367.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $123.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,607.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $124.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $8,775.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,913.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $504.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $906.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $606.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $64.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $195.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $71.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $280.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7,754.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.36 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4,409.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | Y | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $276.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $576.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $782.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $201.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $129.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $833.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,315.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $1,057.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,238.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $393.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $354.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $405.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $322.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $63.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $310.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $91.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $367.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13,733.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $615.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,712.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.35 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $268.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.70 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $614.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $3,861.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $300.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $41,265.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,441.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $67.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $73.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $287.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2022 | BIA | | | | | $1,371.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $304.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,586.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $187.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,827.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,526.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,934.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14,665.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $59.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | Retail Crypto-Backed Loan | | | | Y | $23,661.20 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $775.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $599.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,821.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $334.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,596.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,122.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,250.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $59.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $693.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $707.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $803.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1,596.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $201.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $12,322.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.06 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $421.30 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $2,767.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $198.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $252.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4,073.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $66.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $413.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $220.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $652.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,274.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.59 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $1.42 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,738.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $671.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,930.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $380.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,169.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $166.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $642.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $272.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,989.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $3,073.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $628.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,350.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $85.43 |
| Name on File | Address on File | on File | 2/22/2021 | Retail Crypto-Backed Loan | | | | Y | $22,614.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $595.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $135.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,877.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2022 | BIA | | | | | $1,025.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $496.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,205.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $352.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $24,038.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $81.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $492.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $36,635.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,303.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,713.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.22 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,563.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,009.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $177.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $389.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,673.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $974.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $52.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $46.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,024.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,291.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $60.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $115.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $396.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $8.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $591.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,382.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $412.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $263.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $464.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $107.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $74.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,698.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $307.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $83.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $829.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $277.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2022 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,247.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3,513.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3,341.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $208.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $195.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,468.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $212.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $212.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | Y | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,422.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $572.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $21,085.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $171.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $226.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $792.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $405.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $52.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $110.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $112.98 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $463.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,282.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $378.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,397.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $59.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $238.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $357.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $653.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $581.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $10,795.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $173.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15,394.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,075.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $206.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $323.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $323.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,304.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $405.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $427.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $14,520.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.45 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,341.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $493.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,712.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $3,084.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $369.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $125.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $569.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,810.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $671.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $221.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $50,450.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.20 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,889.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $51.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $689.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,480.51 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6,260.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,686.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,351.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,325.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $179.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $903.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,498.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $99.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $651.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2022 | BIA | | | | | $3,014.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,624.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $75.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $262.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12,937.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $90.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,276.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $784.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $242.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $271.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $35,463.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.27 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $86.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,358.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,665.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $138.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1,019.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $329.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $596.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,136.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $53,015.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.62 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,871.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $126.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $83.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17,782.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $379.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $3,575.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $120.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $320.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $397.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $79.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $626.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,124.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $645.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,236.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,030.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $481.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $16,730.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,275.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,079.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $164.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,604.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $436.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,082.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13,579.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.27 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $4.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $443.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $477.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $367.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $70.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $848.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $164.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,067.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $110.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $73.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,177.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,131.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $164.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $70.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $166.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $59.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2,568.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $94.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $497.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $8,818.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,091.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $142.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,234.08 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $340.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $189.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6,855.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $211.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $112.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $259.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,195.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $27,649.97 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $704.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $195.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,300.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $89.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $542.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $161.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $50.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $862.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,741.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,927.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $211.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $845.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $74.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $131.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1,683.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,765.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2,403.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,196.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $16,088.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $203.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,556.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $339.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $105.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,454.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,623.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $395.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $503.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $4,044.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,413.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $82.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $39.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,283.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $54.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $59.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $617.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $45.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $35,256.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.00 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,819.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,679.55 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $928.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,204.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,078.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $17,290.84 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $289.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $313.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,525.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19,617.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,682.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $458.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2022 | BIA | | | | | $8,180.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $316.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $546.66 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $17,194.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $151.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $95.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,309.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $110.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $489.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $794.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $228.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1,619.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $490.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $263.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $20,853.93 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $19,378.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.23 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $134.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,719.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $294.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $72.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $90.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,048.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $179.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $494.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $159.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,197.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,693.85 |
| Name on File | Address on File | on File | 12/27/2021 | Retail Crypto-Backed Loan | | | | Y | $17,299.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $115.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,432.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $124.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18,243.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $90.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $50.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3,357.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,113.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $320.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $300.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,278.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $48.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,229.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $114.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,400.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,479.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $43.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $78.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $613.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $126.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $185.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $303.72 |
| Name on File | Address on File | on File | 5/13/2020 | Retail Crypto-Backed Loan | | | | Y | $105,415.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $799.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,633.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $826.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $203.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8,770.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $293.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,638.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,693.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,475.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $115.87 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $778.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $94.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,653.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $66.86 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $751.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $171.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,289.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $489.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $383.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $153.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $45.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $431.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,825.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $193.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $98.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,475.75 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $379.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $179.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,168.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $529.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $84.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $169.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4,492.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,356.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $157.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $179.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,100.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $167.65 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $152.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $665.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,072.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $168.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $800.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $4.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $423.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2,165.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $1,379.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $90.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $197.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,695.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,990.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $110,115.80 |
| Name on File | Address on File | on File | 1/2/2021 | Retail Crypto-Backed Loan | | | | Y | $504,340.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.53 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,239.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $272.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $147.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $314.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $378.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,413.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $144.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,599.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2,389.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $876.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,290.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2022 | BIA | | | | | $930.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $167.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,189.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,299.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $398.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $86.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $503.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $953.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,683.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,058.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $69.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2022 | BIA | | | | | $154.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $229.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,451.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2,728.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $256.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.62 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $474.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $757.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/10/2022 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $376.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,575.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $921.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $325.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $603.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $159.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,067.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $754.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,426.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,210.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9,475.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $18.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $74.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9,784.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,758.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $650.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,448.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.66 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,904.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,096.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,220.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/7/2022 | BIA | | | | | $99.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,301.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.33 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | Y | | | | $0.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $295.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,971.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $260.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $112.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $0.35 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $862.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,741.33 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,515.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,812.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,815.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $70.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,143.74 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $310.98 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $1,376.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $133.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $38.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $173.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $780.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $779.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $92.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6,922.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $978.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,526.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $129.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $339.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.37 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $62,274.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $381.74 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $612.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $216.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,461.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $38,525.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $243.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $225.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $837.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $490.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $328.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,905.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,072.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,296.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,712.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,493.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,209.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2022 | BIA | | | | | $15,290.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26,151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $315.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $206.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $11.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2,940.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $316.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $92.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $247.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $121.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $996.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,041.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $69.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $755.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $277.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $73.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $78.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $128.67 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $302.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $392.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $650.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $818.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $163,626.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $228.94 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $577.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $543.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $302.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $120.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $613.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $269.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3,102.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $711.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $1,665.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $111.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $77.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $34,178.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.49 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 2269 of 2523

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,201.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $367.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,279.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $203.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $887.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $102.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $264.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $43.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $298.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $80.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2,380.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $618.79 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $76.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,214.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $45.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,151.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,532.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,968.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $244.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,170.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,120.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $967.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $155.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $750.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $159.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,537.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,577.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1,830.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $77.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,178.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $228.50 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $689.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $285.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,828.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $83,256.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.61 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $775.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $857.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $723.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18,326.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.99 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $55.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $118.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $35,765.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.78 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $11,838.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4,933.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $734.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $990.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $243.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $466.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4,450.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.74 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $28,024.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,346.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $606.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $49,695.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $54.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $813.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $312.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5,985.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,071.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $337.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $27.48 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $139.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24,421.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $119.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $91.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $243.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1,041.88 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,082.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $754.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $444.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $657.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $85.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,181.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $117.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $170.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,612.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $146.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $352.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $113.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $701.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $190.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,730.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 8/9/2020 | Retail Crypto-Backed Loan | | | | Y | $39,543.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,974.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $347.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $48.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $14,035.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $293.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,845.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $819.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $4,992.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $450.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $52.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,688.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $839.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $6,550.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,321.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $305.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,266.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,846.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,694.69 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $718.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14,035.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $203.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $86.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $32.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $130.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $349.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $18,229.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,220.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6,918.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,296.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $158.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,774.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6,694.68 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6,085.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,634.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,671.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.30 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,739.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $94.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $12,091.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.58 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4,349.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $97.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $151.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,652.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $82.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,997.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $211.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $386.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $403.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $154.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $459.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $770.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,220.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $303.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $108.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $7,799.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1,029.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,330.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $495.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $173.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,161.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16,751.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $479.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,302.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3,219.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $366.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,645.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $121.52 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $729.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,740.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $854.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $585.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2022 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $985.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $346.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,716.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,612.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $640.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $323.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $775.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/8/2022 | BIA | | | | | $11,509.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $104.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $194.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $586.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $8.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,517.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $124.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,278.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,786.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,210.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16,875.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/17/2022 | BIA | | | | | $265,627.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $74.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $568.95 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $170.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,377.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $465.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $82.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,719.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $143.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10,098.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,127.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $520.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,383.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $71.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,755.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $121.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,555.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 7/16/2022 | BIA | | | | | $2,120.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $14,076.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $450.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $881.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $121.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $35,517.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.70 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $8,480.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,869.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $24,643.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,024.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $186.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $10,271.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $494.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,200.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7,537.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $452.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $672.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,001.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $665.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $375.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $856.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2,428.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $694.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $229.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $123.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $258.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $48.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $94.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $149.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $417.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $177.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,320.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $173.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,421.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $406.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $159.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $7,220.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.34 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $1,431.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $518.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $925.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $62.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $192.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $734.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $74.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,682.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $237.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,146.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $159.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $886.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $97.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $118.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $622.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,802.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $171.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $97.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $492.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $288.76 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $263.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $294.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $1,757.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $478.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $220.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $171.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $346.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,512.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,875.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $184.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $935.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $519.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,612.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $226.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $416.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3,219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $19,559.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6,834.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $814.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $419.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $344.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $75.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $634.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,334.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $297.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $544.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 1/30/2021 | Retail Crypto-Backed Loan | | | | Y | $20,582.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $662.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $446.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $194.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $189.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.48 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $91.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $381.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,428.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,391.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $149.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,075.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $155.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,212.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $279.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $597.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $306.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $36,836.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.94 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.35 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,190.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $822.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $8,461.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5,129.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $692.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $566.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $447.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,390.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $531.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $176.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,674.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4,255.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $587.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $519.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,059.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $219.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,835.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $181.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $397.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,674.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $203.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,906.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $251.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $412.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,176.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.37 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,954.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $340.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $703.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,411.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $812.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3,148.17 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 2/3/2021 | Retail Crypto-Backed Loan | | | | Y | $56,595.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $61.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $78.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $820.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $636.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $172.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $239.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $248.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,384.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,955.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 10/28/2011 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $81.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,267.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $260.64 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $916.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,434.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $239.59 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $413.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $125.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $469.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $876.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $759.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $119.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $117.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,654.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1,690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $18,843.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.74 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $681.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $993.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,766.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $168.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11,792.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $965.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $126.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,357.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5,477.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $85,846.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $493.00 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,037.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $659.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $13,145.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $304.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,109.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $334.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $976.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5,632.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,015.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $342.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,843.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4,121.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,829.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.31 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $355.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $96.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,111.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13,212.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.99 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $856.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1,020.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7,006.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $358.16 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,610.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10,621.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.25 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $653.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $39.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2022 | Retail Crypto-Backed Loan | | | | Y | $17,340.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $202.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $260.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,584.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $99.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $350.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,524.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $137.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,441.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $329.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,674.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,800.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,508.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $122.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $49.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,772.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $277.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $421.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,177.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $433.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $90.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $109.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24,908.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.97 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $342.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,224.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $631.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,922.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,491.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,427.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $100.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $293.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 2303 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $57.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5,579.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $338.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $337.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,258.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $959.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $248.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $134.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $60.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $612.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,192.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,705.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $117.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $845.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $435.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $271.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $174.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,276.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $754.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,319.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $378.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,929.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $534.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,758.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.83 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $117.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,673.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,939.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $284.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $232.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2022 | Institutional Collateralized Borrow | | | | Y | $21,670,000.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,093.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $144.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $885.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.38 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $289.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,051.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $256.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2022 | BIA | | | | | $11,443.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,290.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $94.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $885.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18,081.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.81 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $111.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $75.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $206.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | Y | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $204.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $102.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BPC Open and/or Term Loan | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $541.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $477.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,257.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2,787.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,642.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $101.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $803.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47.65 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $367.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,340.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $883.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $410.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $486.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $162.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,186.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $64.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $375.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $755.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $910.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12,930.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,291.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $126.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $272.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $44,702.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $311.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3,619.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $94.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $251.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $185.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $292.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $230.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $107.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $252.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/10/2022 | BIA | | | | | $344.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $45,900.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.84 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,702.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,434.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,463.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $844.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $503.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $619.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $411.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $125.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $584.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8,618.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $981.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $544.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $30,002.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $40,590.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $285.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $307.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,523.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,268.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $888.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $10,082.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $17,416.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $15,269.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $507.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,376.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $995.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,554.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $75.89 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $62.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $88.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $320.95 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $123.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,030.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.28 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $817.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.26 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $813.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BPC Open and/or Term Loan | | | | | $461.42 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,316.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $994.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2022 | BIA | | | | | $309.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,128.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $5,237.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $713.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18,613.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.96 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $129.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15,086.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,865.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $183.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $377.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $67.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $172.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $679.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Walkers | 171 Main Street , Road Town Tortola VG11110 British Virgin Islands | 903 | 11/24/2022 | Legal pre-petition invoice outstanding | | Y | | Y | $9,278.00 |
| Walkers | 171 Main Street , Road Town Tortola VG11110 British Virgin Islands | 903 | 11/22/2022 | Legal pre-petition invoice outstanding | | Y | | Y | $50,000.00 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $163.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,431.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,598.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $24,359.04 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,022.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $59.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20,676.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $166.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $79.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $114.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $290.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $51.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $16,396.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,895.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $110.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $378.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,055.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.88 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $82.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,459.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $117.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $198.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15,655.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,034.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.33 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $95.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $48.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $68.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4,832.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,640.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $470.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $329.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $14,340.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $201.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $5,858.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $290.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $278.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,558.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,185.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,638.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,295.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.95 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $46.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $750.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,963.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $69.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $580.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.44 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $351.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $77.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,251.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $98.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4,832.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $456.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8,735.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,336.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,411.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $193.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $97.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $69.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $551.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 1/4/2020 | Retail Crypto-Backed Loan | | | | Y | $1,649.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $54.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $102,811.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $620.48 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $593.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,183.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $579.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $58.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $195.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $593.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $224.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $192.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $331.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $278.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $206.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $114.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,864.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,817.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,485.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $336.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,894.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $379.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,764.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $452.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $144.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,991.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,978.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $42,426.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.21 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $227.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $356.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $918.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $104.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $777.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $165.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,665.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,908.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.33 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $3,017.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $481.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,612.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,000.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $417.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $77.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23,016.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,748.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $232.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $66.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $87.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7,385.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,402.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,497.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,577.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,794.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18,555.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.42 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $2.11 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $193.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $27,331.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.51 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $308.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $52.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,612.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $43,466.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2022 | BIA | | | | | $138.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $553.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $50.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,068.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $578.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,140.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.53 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $807.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4,278.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,466.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,924.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,904.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3,219.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $240.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $441.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $452.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,966.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.15 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,947.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,899.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,001.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $362.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $97.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,058.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $201.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $8,312.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.49 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $118.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2,417.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,534.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,601.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $397.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16,756.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $458.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $266.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $152.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $229.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $316.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,507.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $273.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $263.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $995.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $367.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $235.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $195.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,238.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $143.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $5,825.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $737.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,414.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $249.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $169.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | Y | | | $158.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | Y | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,215.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,344.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $120.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,443.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6,967.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,456.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $214.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $52.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $424.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $377.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $263.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $234.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $571.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2,041.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $936.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $760.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,873.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $896.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,118.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $484.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,033.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,729.62 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $320.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $38.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $507.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,526.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6,674.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,005,373.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6,802.37 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $325.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,434.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,321.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $817.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $237.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $292.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,383.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $494.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $125.88 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $14,582.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,026.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,841.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $491.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,180.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $369.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,732.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15,125.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $16,436.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $808.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $66,573.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.97 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,405.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $13,106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.31 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $397.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2022 | BPC Open and/or Term Loan | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $384.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $84.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $234.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,048.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $62,843.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $705.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $511.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $456.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $656.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $115.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $113.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $35.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $381.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $199.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,786.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 10/30/2014 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,335.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,323.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $685.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $572.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $210.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,181.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $815.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $1,200.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,065.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,772.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $207.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,491.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,520.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,290.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $351.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $493.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $955.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $359.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $843.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $113.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4,617.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,079.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $3,877.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1,074.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9,083.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,644.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $62.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $135.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $48,381.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,258.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13,247.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,080.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,357.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2,405.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,079.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,331.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,262.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.50 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2,390.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $157.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $198.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $187.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $818.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $691.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,762.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $508.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,911.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $201.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10,265.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $893.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,993.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $449.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,931.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,083.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $57.42 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $185.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $683.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $32,687.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $364.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $56.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,230.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,381.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,546.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,483.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $370.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $39,512.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $937.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $259.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $421.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $401.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $938.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,348.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17,535.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.99 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $284.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $85.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $120.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $222.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,030.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,946.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $103,258.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $581.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14,282.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.20 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $106.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $392.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $53.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $154.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1,221.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,089.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $908.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $229.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $738.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $187.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26,306.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $86.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $606.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $64.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $281.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $361.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $184.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/16/2022 | BIA | | | | | $239.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/16/2021 | Retail Crypto-Backed Loan | | | | Y | $9,427.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $648.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $352.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $231.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,039.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $293.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $735.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17,054.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.81 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $825.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $119.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $178.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $984.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,291.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10,674.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.07 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $521.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,788.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $455.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,147.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,374.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $57.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $183.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $194.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $187.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $164.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $448.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,235.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $348.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $243.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,336.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $314.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7,503.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2,942.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,669.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,400.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,233.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $457.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,281.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $231.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $201.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,115.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $90.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1,604.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,768.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $159.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $236.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,100.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $243.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,767.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $618.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $96.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.85 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $484.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,644.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,429.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $109.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,496.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,480.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $847.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,905.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $947.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,291.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $62.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $532.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $404.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $104.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $965.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $156.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $433.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $580.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $200.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,222.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $435.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $357.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $318.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8,612.89 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,329.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $239.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $489.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $850.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $295.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,353.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,356.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $78.53 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $399.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $369.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $239.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $1,470.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2022 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4,270.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23,323.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.96 |
| Name on File | Address on File | on File | 4/3/2022 | BIA | | | | | $1,565.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $679.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $430.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $78.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $893.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $326.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,729.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,267.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,821.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $394.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,879.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $629.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $205.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,646.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,148.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $195.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2,970.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $346.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6,254.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,952.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $565.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $133.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,356.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,746.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $127.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $184.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $82.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,214.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,242.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 3/11/2021 | Retail Crypto-Backed Loan | | | | Y | $24,434.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $267.32 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $660.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,315.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14,915.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,877.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $108.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,984.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $482.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,976.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22,737.95 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $303.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $371.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $916.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7,182.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $6,797.95 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,605.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,034.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,825.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $82.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,300.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $769.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,549.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.81 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $229.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $877.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $704.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $857.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,684.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2,948.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $253.61 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $46.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $606.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $623.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $415.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,943.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,429.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $415.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,516.91 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $93.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $378.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $175.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,701.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,040.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $411.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,357.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,167.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $433.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,086.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,577.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,318.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $11,082.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,230.31 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |

Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,194.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $87.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,971.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,185.49 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $98.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $56,799.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $478.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $93.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $120.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2022 | BIA | | | | | $93.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,630.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,653.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $396.36 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $31,422.62 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.40 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $450.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,179.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,417.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $535.51 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $708.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $18,124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $518.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $8,662.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $374.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $213.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,760.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $415.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $207.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $147.49 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $81.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $177.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $688.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $426.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,935.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $77.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $142.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,632.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $934.73 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $368.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $12,650.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,221.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $9,877.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,453.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,229.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $156.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,690.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2,322.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2,112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $467.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,317.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.18 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,314.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,212.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $202.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,895.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $80.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $260.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $162.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $590.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $980.71 |
| Name on File | Address on File | on File | 10/8/2022 | BIA | | | | | $644.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11,293.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $628.70 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $597.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,554.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $83.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $261.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,324.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $131.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $55.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,940.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $334.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,603.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,009.22 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,513.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $40,387.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $324.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $174.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $102.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $810.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $231.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2022 | BIA | | | | | $506.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,127.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $449.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $108.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $88.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $224.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,595.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | Retail Crypto-Backed Loan | | | | Y | $54,568.47 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $304.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,102.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $162.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2022 | BIA | | | | | $12,359.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $572.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,440.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.97 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $173.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,696.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $901.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/8/2022 | BIA | | | | | $473.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $372.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $1,407.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $427.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $297.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,122.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $431.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $878.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $7,921.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $120.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,822.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $769.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,916.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $314.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $103.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,314.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $60.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41,694.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.80 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,285.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $285.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $144.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $480.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $128.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,572.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $410.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $207.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $48.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $21,062.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,100.77 |
| Name on File | Address on File | on File | 3/22/2021 | Retail Crypto-Backed Loan | | | | Y | $180,762.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $860.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,646.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/25/2022 | BIA | | | | | $985.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $425.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,727.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.48 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3,738.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $942.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $333.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,067.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,490.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14,754.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,333.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $450.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,138.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $675.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $68,152.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,099.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $543.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $152.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,478.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,424.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,695.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $141.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,633.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $200.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $27,453.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.99 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $750.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,341.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,884.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $121.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $155.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $122.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23,390.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.66 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $50,628.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,944.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $92.69 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,171.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $33,367.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.67 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $682.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,036.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,563.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $168.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $411.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $3,962.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $930.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $1.78 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $20,045.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.75 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $233.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $106.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $251.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $241.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $871.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $84.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $241.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,056.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1,689.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $53.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $76.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,370.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $454.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $795.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $628.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,325.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $151.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2022 | BIA | | | | | $20,781.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.68 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $566.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $201.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $204.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,578.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,600.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13,473.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.17 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $9,272.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.15 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $295.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2022 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $99.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $227.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,374.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $335.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $60.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $505.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $73.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $287.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $132.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,263.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $240.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $44.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $487.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $459.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $955.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.28 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $153.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,028.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $819.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $620.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $73.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $469.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $77.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $14,595.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $73.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $37.43 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $525.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10,450.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.83 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $256.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,804.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,564.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12,734.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.49 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $206.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $12,753.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $552.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $149.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $348.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,238.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $324.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $420.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15,407.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.75 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $372.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $746.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $974.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,775.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $559.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $309.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $45.21 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,521.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,260.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4,954.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 5/20/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $230.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $99.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $1,649.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $223.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $16.42 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $676.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $650.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/6/2022 | BIA | | | | | $410.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/2/2022 | BIA | | | | | $165.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $422.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,210.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,058.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,362.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,626.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $131.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,599.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4,079.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $384.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,772.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $390.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $498.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $795.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2018 | BPC Open and/or Term Loan | | | | | $10.56 |
| Name on File | Address on File | on File | 10/17/2018 | Retail Crypto-Backed Loan | | | Y | | $368,276.58 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,149.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $92.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,548.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $269.99 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $216.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16,112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.72 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $235.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,968.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,208.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $670.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $444.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,181.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,093.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $576.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $243.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,561.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $400.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $319.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $729.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $246.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $91.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,653.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $605.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $54.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $97.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $491.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $507.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $181.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/13/2020 | Retail Crypto-Backed Loan | | | | Y | $13,801.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,922.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.25 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $5,373.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $231.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $575.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $205.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $41.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $506.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,754.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,953.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $287.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $114.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $303.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $190.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $132,693.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,160.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,668.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,620.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $366.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,370.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $664.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $82.06 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,259.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $316.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,000.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $21,554.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25,743.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,089.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $73.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,704.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,658.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $166.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $115.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $9,263.08 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7,662.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,710.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,234.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,163.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,217.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $165.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $68.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,602.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,727.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $404.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $103.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,485.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $12,701.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.83 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,114.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,205.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,897.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $253.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14,265.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.79 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,840.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $85.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8,689.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.79 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $127.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,077.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $257.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $46.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $47.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $244.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $1.84 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $601.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $162.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $193.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,852.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $119,413.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.81 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/2/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,712.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $549.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $713.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $8,373.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $107.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $919.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $108.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,088.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,523.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $139.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $833.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $618.81 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22,496.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $86.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $458.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | Y | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $797.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $526.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $11,756.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,724.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,846.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,078.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $357.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $519.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $403.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $305.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,730.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $250.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $188.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $268.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2022 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $893.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $82.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $681.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,081.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,104.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $31,781.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.94 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $378.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $282.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,680.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.72 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3,121.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $11,134.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,453.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,072.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $268.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $155.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $13,836.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $120.06 |
| Name on File | Address on File | on File | 2/1/2021 | Retail Crypto-Backed Loan | | | | Y | $5,462.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $862.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,614.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $525.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $601.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $71.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $148.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $47.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,765.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $72.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $33,875.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $397.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/6/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $396,224.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $539.25 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $7,477.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $27,226.10 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,237.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,463.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $180.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,894.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $239.45 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $6,774.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $6,340.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,135.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,853.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $623.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $26,168.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.56 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $682.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,802.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $352.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $145.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $360.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $522.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,014.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $505.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2022 | BIA | | | | | $307.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5,050.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,388.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $867.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $90.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,796.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $47.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $59.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $190.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $637.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $2,647.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $331.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,270.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $723.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,641.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | Y | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $14.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,944.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $78.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,330.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.62 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $421.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $354.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,631.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $260.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $47,809.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $257.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6,860.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $373.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $643.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $86.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,680.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5,350.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $306.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $43.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $883.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $943.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6,713.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $102.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,789.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $111,425.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.47 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,636.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $53.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $271.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $11,988.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,470.47 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1,817.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $117.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,390.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $47.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $375.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $166.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $571.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $791.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $220,374.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,316.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,081.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $474.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $628.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $472.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,781.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $286.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,515.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $72.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,275.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $315.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $63.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $571.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $237.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1,537.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $177.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $51.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $21,233.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $380.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $603.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,932.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $869.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,335.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $449.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $475.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,066.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $587.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $991.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,437.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $533.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $749.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,199.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,161.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $89.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11,191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,092.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $25,335.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.78 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $551.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $463.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 1/1/2021 | Retail Crypto-Backed Loan | | | | Y | $35,955.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $534.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,606.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $344.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1,029.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $65.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $515.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,518.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $189.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $108.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,640.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12,073.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.49 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,789.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $39,766.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.34 |
| Name on File | Address on File | on File | 2/27/2022 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,416.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,187.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $124.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,106.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,055.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,916.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $442.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $285.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,681.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $93.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,198.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,381.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,568.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $33,405.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $67.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $804.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $108.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2022 | BIA | | | | | $8,610.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $136.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $268.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $144,733.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $820.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,278.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $108.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $13,015.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.69 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $99,223.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,773.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,757.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $250.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $397.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $713.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,302.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $629.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,023.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22,393.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $154.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/24/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $119.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $110.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,818.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,308.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.65 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $857.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,743.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $206.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $751.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | Y | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $54.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $50.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2022 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $503.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $988.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1,042.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $25,938.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $265.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $321.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $93.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $72.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $106.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,855.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $390.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,812.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $84.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $21,816.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.76 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $72.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,036.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,084.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $106.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3,585.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,303.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $75.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,953.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $14,509.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54,638.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.26 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $330.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $1,171.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,605.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,139.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,920.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $55.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $362.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $450.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $166.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $446.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10,963.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $402.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $600.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $47.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,680.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $96.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.76 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,492.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $654.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3,597.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,293.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7,604.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28,023.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $60.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $328.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $224.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14,481.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.82 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,219.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,416.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $105.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,058.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4,584.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,090.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,240.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $534.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $185.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $47,994.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,379.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,237.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2019 | BPC Open and/or Term Loan | | | | | $27,085,973.31 |
| Name on File | Address on File | on File | 4/22/2019 | Retail Crypto-Backed Loan | | | | Y | $13,539,984.00 |
| Name on File | Address on File | on File | 11/28/2019 | BPC Interest | | | | | $45,665.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $101.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $268.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,360.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $50.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,625.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $460.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $325.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,421.46 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $128.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $62.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $86.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,118.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 4/24/2022 | BIA | | | | | $3,531.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $748.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $268.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $236.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/25/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $592.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $66.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $529.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $117.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/8/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $2,051.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14,047.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $679.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $123.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $29,314.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,886.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $806.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $651.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $465.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $807.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $514.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $342.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $15,295.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $428.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $157.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $150.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $520.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $134.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $397.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $105.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $173.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $243.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,312.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $873.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $116.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $214.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $1,046.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,353.91 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $162.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $743.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8,304.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.31 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,108.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,094.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $15,257.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.76 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $606.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $269.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $200.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $197.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $91.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $202.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,627.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.40 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for BlockFi International Ltd (22-19368) -    Page 2419 of 2523
BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,887.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,395.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $358.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $575.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,369.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $429.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $154,673.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $812.84 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15,367.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 5/8/2022 | BIA | | | | | $100.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $361.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10,191.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,050.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $108,029.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.30 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $693.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,434.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8,344.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,132.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28,765.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,196.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,867.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $100.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $974.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $75.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $77,139.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,377.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $347.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $863.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $127.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $841.84 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $118.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,052.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,534.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $189.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,205.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $534.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $40,763.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,742.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7,499.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $1.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $64.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $73.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,382.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $861.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2022 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,769.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $59.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,162.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,969.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $950.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $217.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,848.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $726.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $321.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $74.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $228.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6,681.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,544.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.36 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,494.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $344.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42,349.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,725.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $33,960.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.88 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $189.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $448.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.96 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -   Page 2424 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $300.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $112.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $322.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,702.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 2/25/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6,890.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,256.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,915.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $225.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,832.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,934.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $143.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,295.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $29,717.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.73 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11,066.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $499.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $269.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $403.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $378.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $282.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $499.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $985.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,052.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,163.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,937.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,058.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $560.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $386.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $24,681.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.89 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $138.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,032.86 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,255.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,093.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $81,445.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $389.52 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $302.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,582.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $127.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $77.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $64.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $131.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,057.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $655.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $899.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $86.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $373.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2022 | BIA | | | | | $207.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $312.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,247.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $51.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2022 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $242.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $276.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,306.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $439.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $329.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $46,807.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6,289.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $126.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $170.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $167.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $375.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $755.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $444.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $97.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,267.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6,518.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,132.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $294.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $40.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,968.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $83.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $82.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,854.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $7,940.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.86 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $141.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $218.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $312.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $858.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $61.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $488.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $93.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $178.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $464.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2,646.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $827.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $250.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $97.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,145.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $542.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $182.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $160.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $560.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $682.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $136.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,752.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $328.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3,296.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,295.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,787.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $17,783.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.28 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $11,092.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $49,428.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.39 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,043.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $488.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $84.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $6,692.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,123.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $264.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $5,631.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $348.63 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2,700.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $12,358.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.32 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $41.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,791.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,862.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $303.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $117.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $197.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | Y | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,602.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $64.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $3,875.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,039.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $85.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2,074.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $328.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $359,526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $685.46 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $16,443.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.92 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,527.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 7/22/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,103.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,201.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,180.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $455.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,928.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $163.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6,017.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $95.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $2,814.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $432.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,299.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $259.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $935.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,590.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,697.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,381.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,886.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $227.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,273.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,418.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,064.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $304.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $56.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,144.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $25,171.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $514.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $318.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $64.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $104.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $520.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $6,689.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $86.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $299.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $102.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $257.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $386.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $323.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $75.69 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $415.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,652.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $14,210.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,027.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $623.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,796.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $527.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $653.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/13/2022 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $184.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,623.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,283.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $168.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,315.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $519.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $112.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $90.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $12,094.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $72.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $122.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19,547.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,068.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 3/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,261.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $336.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $624.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $8,156.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,844.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $306.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $836.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $152.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $884.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,726.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,252.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $502.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $11,671.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,729.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $342.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $55.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.41 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2019 | BIA | | | | | $55,912.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $326.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $10,676.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $584.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $592.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26,013.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.85 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $662.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,730.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2,806.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $566.43 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $818.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $296.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,243.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,358.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $457.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,611.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,262.98 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $307.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $129.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,136.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $247.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $242.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $307.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $100.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $10,236.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $97.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.97 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $82.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $116.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $146.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $951,312.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,801.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,202.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $194.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $90.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $490.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $61,094.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,951.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $489.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $119.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,766.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2022 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $182.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $673.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $508.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4,215.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $818.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $298.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $65,943.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $129.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $915.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4,243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,684.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.36 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $212.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,365.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.90 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $133.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 1/14/2021 | Retail Crypto-Backed Loan | | | | Y | $12,904.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $82.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13,747.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $911.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $469.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,047.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $627.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7,945.00 |
| Name on File | Address on File | on File | 4/14/2022 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $420.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2022 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $442.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $231.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $673.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $5.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $323.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,696.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $105.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $123.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,537.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,687.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,204.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,556.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $22,668.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.63 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $993.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $125.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,639.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,020.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,628.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.74 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,336.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $171.44 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $133.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4,061.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,221.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17,788.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.35 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $1,280.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,979.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $358.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $161.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $425.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $40,320.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.32 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $26,139.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.31 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $1,741.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $483.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $967.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $51,933.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $25,142.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.65 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $130.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17,696.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.29 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $383.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $121.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $475.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $83,974.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.00 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,454.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,877.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,222.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4,306.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $145.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $64.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,230.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $787.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $410.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $321.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2022 | BIA | | | | | $262.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,850.46 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,365.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1,966.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $86.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,478.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $87.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,696.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13,273.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,365.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $147.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $60,191.50 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $347.61 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,309.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $495.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,254.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | Y | | | | $571.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $523.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $346.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,501.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $701.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,802.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $376.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $8,100.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4,479.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $22,219.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,664.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $183.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $135.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $794.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $59.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,446.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $49.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $163.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22,728.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $405.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $57.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,621.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $247.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,814.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,997.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $3.82 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $105.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $88.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $268.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $103.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,623.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24,848.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $310.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $247.57 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $54.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $204.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $145.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $701.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $402.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,151.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $307.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,236.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $97.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,581.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2022 | BIA | | | | | $51.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $162.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $518.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,990.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $57,448.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $335.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $112.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9,169.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $120.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,953.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,039.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $34,805.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.28 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $43,303.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.85 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $295.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.09 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,345.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 3/3/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1,536.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $796.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $128.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $358.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $172.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,628.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,220.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $157.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $154.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3,814.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $82,939.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $186,596.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.80 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $98.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $356.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $274.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1,052.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $7.10 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $203.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,284.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $207.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,725.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $612.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,270.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $6,201.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $554.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $1,739.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $235.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $48.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $17.33 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $610.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $523.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $357.04 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $2,637.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,904.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $70.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,497.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26,269.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,719.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1,101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $36,536.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $722.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,961.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $612.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.65 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,547.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $25,363.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $16,564.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $354.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,087.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $8,410.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12,306.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,339.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 10/18/2021 | Retail Crypto-Backed Loan | | | | Y | $97,674.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $147.37 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $106.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $66.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/24/2022 | BIA | | | | | $160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $414.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,326.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $51.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $128.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,107.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $23,141.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.62 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $148.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $20,261.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,523.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $17,968.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,958.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $280.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $101.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,264.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,319.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,248.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $180.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $759.07 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,723.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2,642.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1,425.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,475.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $260.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15,781.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.47 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,080.15 |
| Name on File | Address on File | on File | 12/29/2020 | Retail Crypto-Backed Loan | | | | Y | $16,206.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $154.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $746.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $149.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,599.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,654.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $478.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,581.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $59.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $81.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $103.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $176.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $338.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $195.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $55.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $307.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $204.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $703.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $818.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,055.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,250.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $699.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,316.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,729.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,011.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $461.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2022 | BIA | | | | | $849.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $191.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $209.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6,170.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $396.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $66.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,468.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.14 |

BlockFi International Ltd
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,008.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $31.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $952.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $410.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $678.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,683.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.96 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18,898.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $19,027.79 |
| Name on File | Address on File | on File | 8/21/2020 | Retail Crypto-Backed Loan | | | | Y | $37,436.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $114.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $617.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,913.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,619.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,884.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,319.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $690.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $903.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $179.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,524.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $751.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $84.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,550.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $372.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,613.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,123.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $224.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,398.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.40 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,921.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $511.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $120.42 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,249.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $634.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $489.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,943.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4,220.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,347.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,438.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $54.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $292.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $2,192.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $639.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $841.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $649.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2022 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6,667.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $147.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $10,332.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2022 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $76.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2022 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $188.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $498.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,440.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $444.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $27.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $560.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $379.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,205.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5,138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $459.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $107.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,326.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2022 | BIA | | | | | $1,507.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $263.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.77 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $74.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6,595.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,695.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $139.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $586.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $412.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $653.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $329.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,093.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $541.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,073.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,800.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,548.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,762.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,316.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.55 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $100.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $249.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $367.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $294.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,633.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $91.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,452.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $467.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $433.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,083.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $75.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $232.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $214.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $531.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/28/2022 | BIA | | | | | $5,873.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,323.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $175.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $317.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,776.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $171.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $366.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,329.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2022 | BIA | | | | | $75.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $51.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $223.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,441.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,846.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $754.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,412.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $101.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $111.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $121.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.76 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $303.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.18 |

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $415.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $164.91 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,457.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $6,169.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,170.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $274.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $4,067.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $100.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $886.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16,670.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.38 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,478.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,192.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $338.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $2,232.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $865.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $78.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $90.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $253.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $36.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $195.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $33.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK   Doc 247-1   Filed 01/12/23   Entered 01/12/23 00:17:58   Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -   Page 2474 of 2523
Block Fi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $201.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,604.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.16 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,080.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $93.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $151.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5,613.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $276.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $340.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $68.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $10,525.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,862.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $207.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,841.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $596.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/9/2022 | BIA | | | | | $28,127.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.70 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,134.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15,764.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $404.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $184.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $407.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $109.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $300.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $432.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $446.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $90.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,916.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $632.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $84.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,471.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2019 | BPC Open and/or Term Loan | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $802.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,112.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $263.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $496.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $530.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,195.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $800.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,056.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4,191.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $729.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,868.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,488.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,992.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $826.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $570.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $243.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $541.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/2/2022 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,372.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $64,021.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.39 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $252.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $280.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $63,119.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.98 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,510.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,700.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $425.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $235.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $345.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9,459.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,535.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $21,340.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $251.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $152.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $300.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,542.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $933.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $154.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $161.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $350.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,781.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,674.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,010.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $134.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,168.72 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $495.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $52.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $82.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $354.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $109.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $277.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $35,254.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,741.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2022 | BIA | | | | | $1,991.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $465.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $750.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2022 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $252.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,670.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,691.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $28,836.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $13,001.78 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2022 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $309.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $153.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $816.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $177.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $101.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,418.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $44.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $131.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $36,705.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $607.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $814.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $427.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $380.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,285.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,538.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,269.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $150.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $868.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $93.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,688.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,047.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,324.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,104.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $625.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10,750.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $186.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,198.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,788.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $185.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2022 | BIA | | | | | $2,398.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9,054.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,439.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,159.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $907.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,046.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $83.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $203.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,578.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $721.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $3,646.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,947.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $279.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,488.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $570.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,317.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $110.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $488.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $570.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,512.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,167.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $215.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,517.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $173.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $803.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $99.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $636.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17,344.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,481.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,354.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,442.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $52.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,534.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $317.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,452.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $735.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,326.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $101.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $671.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,235.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |

Case 22-19361-MBK    Doc 247-1    Filed 01/12/23    Entered 01/12/23 00:17:58    Desc
Schedule of Assets and Liabilities for Block Fi International Ltd (22-19368) -    Page 2487 of 2523

BlockFi International Ltd

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $126.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $89.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,389.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,636.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $404.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,687.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $310.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,464.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $137.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis of Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $86.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $120.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $560.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,757.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16,492.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| | | | | | | | | TOTAL: | $1,122,106,773.52 |

**Fill in this information to identify the case:**

Debtor name    **BlockFi International Ltd.**

United States Bankruptcy Court for the:    **District of New Jersey (Trenton)**

Case number (if known)    **22-19368**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

■ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2.List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Alameda Research Ltd.<br>Tortola Pier Park Building 1, Wickhams Cay I<br>Second Floor<br>Road Town<br>Tortola  VG 1110<br>British Virgin Islands |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Auros Tech Limited<br>OMC Chambers<br>Wickhams Cay 1<br>Road Town<br>Tortola  VG 1110<br>British Virgin Islands |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - MATIC | |
| | State the term remaining | 78 days | Blockdaemon Ltd.<br>1 Grants Row<br>Dublin, Dublin 2  D02 HX96<br>Ireland |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | <small>Name</small> | | | |

| | | | |
|---|---|---|---|
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - ETH2 | |
| | State the term remaining | 78 days | |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - ADA | |
| | State the term remaining | 78 days | |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - DOT | |
| | State the term remaining | 78 days | |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - SOL | |
| | State the term remaining | 78 days | |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - AVAX | |
| | State the term remaining | 78 days | |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - ATOM | |
| | State the term remaining | 78 days | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Crypto Node Infrastructure Provider - Validator Agreement | |
| | State the term remaining | 78 days | Blockdaemon Ltd. 1 Grants Row Dublin, Dublin 2  D02 HX96 Ireland |
| | List the contract number of any government contract | 63487675-75A8-4D20-B467-5D8628AAE290 | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Trading Agreement | |
| | State the term remaining | Indefinite until terminated in writing | DCI Technology Ltd. 2 Phelan Way Royal Canal Park Dublin 15 Dublin Ireland |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Bermuda-based professional services consultancy | |
| | State the term remaining | 263 days | Details Management Ltd. 11 Parliament Street Suite 202 Hamillton  HM 12 Bermuda |
| | List the contract number of any government contract | 44A2460A-6597-42BF-B7CC-84F2AF138F11 | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Digital Asset platform for institutions (Trading / risk) - Principal dealer add on | |
| | State the term remaining | Specific end date not found in contract | Elwood Technologies LLP 4th Floor reading Bridge House George Street Reading  RG18LS United Kingdom |
| | List the contract number of any government contract | 33A0485C-E711-41E9-9D9D-4C91DC6A63C4 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|--------|--------------------------------|--|------------------------|--------------|
| | Name | | | |

| | | | |
|--|--|--|--|
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Hoo Technology Limited<br>FlatA2<br>21/F<br>TML Tower<br>3 Hoi Shing Road<br>Tsuen Wan<br>Hong Kong |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | HRTJ Limited<br>C/O Hudson River Trading Llc<br>4 World Trade Center<br>150 Greenwich St<br>Fl 57<br>New York NY 10007 |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Kenetic Trading Limited<br>OMC Chambers Wickhams Cay 1<br>Road Town<br>Tortola  VG 1110<br>British Virgin Islands |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Lemma Fund I LLC<br>Legalinc Corporate Services Inc.<br>651 Broad St<br>Ste 206<br>Middletown DE 19709 |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Liquibit USD Market Neutral Arbitrage Fund<br>71 Fort St PO Box 500<br>George Town  KY1-1100<br>Cayman Islands |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Marquette Digital LLC<br>10 Orange Street<br>London  WC2H 7DQ<br>United Kingdom |
| | List the contract number of any government contract | | |

| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Marquette UK LLP<br>10 Orange Street<br>London  WC2H 7DQ<br>United Kingdom |
| | List the contract number of any government contract | | |

| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | MatrixPort Technologies (Hong Kong) Limited<br>Capital Centre 151 Gloucester Road Ste A888 Rm 1403 14/F<br>Wan Chai District<br>Hong Kong<br>Hong Kong |
| | List the contract number of any government contract | | |

| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Master Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | MatrixPort Technologies (Hong Kong) Limited (BlockFi as Borrower)<br>Capital Centre 151 Gloucester Road Ste A888 Rm 1403 14/F<br>Wan Chai District<br>Hong Kong<br>Hong Kong |
| | List the contract number of any government contract | | |

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file<br>Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | ebc59e14-1b5b-405f-b31d-5a675e5aa5dc | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | b1ab3e78-5224-43ef-a628-e25f130b5c74 | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 11 days | Name on file Address on file |
| | List the contract number of any government contract | 866a874b-a23d-437f-a538-b49aa410ced6 | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 866a874b-a23d-437f-a538-b49aa410ced6 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | f53ac64d-0ed3-47ef-b240-26fc7aca0347 | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | ce084c8d-283d-46e1-86ff-72c5382c623b | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|--------|-------------------------------|--|------------------------|--------------|
| | Name | | | |

| | | | |
|--|--|--|--|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | 8f4c0f77-342e-4f63-a2fa-9c613dc43193 | Name on file Address on file |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | bdc8578f-78be-437c-9fcf-33372c80c076 | Name on file Address on file |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | f265ada2-33da-4afc-90e8-ba2d9a8065b2 | Name on file Address on file |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Trading Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 146 days | Name on file |
| | List the contract number of any government contract | 01a24724-5ce9-4cd7-a27a-b2166ed80719 | Address on file |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 01a24724-5ce9-4cd7-a27a-b2166ed80719 | Address on file |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 59 days | Name on file |
| | List the contract number of any government contract | 6cd93561-4c27-4013-b237-de892a4ed268 | Address on file |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 6cd93561-4c27-4013-b237-de892a4ed268 | Address on file |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 3f7d10f0-9d79-41c5-8335-a64f96dd0d10 | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 33 days | Name on file Address on file |
| | List the contract number of any government contract | 79a3f6dd-33bb-40fc-bb06-4b4eb1f75d89 | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 79a3f6dd-33bb-40fc-bb06-4b4eb1f75d89 | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 257ad7ad-79d7-4c29-8314-8bf57d088a23 | |
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | fdea27bd-64c2-4809-adfb-641b8a7abad5 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | faf4be02-6e1d-4f47-952d-54c129cd55da | |

| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | a6e5f84f-0c8a-4095-8951-4330577afc8d | |

| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 4f06edd1-c941-4b1f-b337-c16ba1b03489 | |

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | 34 days | Name on file Address on file |
| | List the contract number of any government contract | 2943ef02-916f-4448-b827-0088e4f065cf | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | | |
| | State the term remaining | 307 days | | |
| | | | Name on file | |
| | | | Address on file | |
| | List the contract number of any government contract | 2943ef02-916f-4448-b827-0088e4f065cf | | |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
| | State the term remaining | Indefinite until terminated in writing | | |
| | | | Name on file | |
| | | | Address on file | |
| | List the contract number of any government contract | 2943ef02-916f-4448-b827-0088e4f065cf | | |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
| | State the term remaining | Indefinite until terminated in writing | | |
| | | | Name on file | |
| | | | Address on file | |
| | List the contract number of any government contract | 4ed4f109-0b3a-4ad7-86d8-91e9bef93f36 | | |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | | |
| | State the term remaining | 151 days | | |
| | | | Name on file | |
| | | | Address on file | |
| | List the contract number of any government contract | d6a92ec0-c8c4-449c-9b96-c9c6cee443e0 | | |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | | |
| | State the term remaining | 304 days | | |
| | | | Name on file | |
| | | | Address on file | |
| | List the contract number of any government contract | d6a92ec0-c8c4-449c-9b96-c9c6cee443e0 | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | d6a92ec0-c8c4-449c-9b96-c9c6cee443e0 | | |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | b7053970-cf57-45fc-a148-c3c483eaece3 | | |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | | | |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | 0c8068f2-8b96-4279-859e-45218e7fc1b3 | | |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 65 days | Name on file Address on file |
| | List the contract number of any government contract | 264d8211-cf3b-48ba-8b4f-10cf4361b252 | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 338 days | Name on file Address on file |
| | List the contract number of any government contract | 264d8211-cf3b-48ba-8b4f-10cf4361b252 | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 264d8211-cf3b-48ba-8b4f-10cf4361b252 | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | | |
|---|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | 12d2fb79-d204-4817-af91-01cf936a691f | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file | |
| | List the contract number of any government contract | | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | | |
| | State the term remaining | 3 days | Name on file Address on file | |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | | |
| | State the term remaining | 34 days | Name on file Address on file | |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | 65 days | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 93 days | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 124 days | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 154 days | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 185 days | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 215 days | |
| | | | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 246 days | |
| | | | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 277 days | |
| | | | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 307 days | |
| | | | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 319 days | |
| | | | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | da05cb72-60cd-475b-89f9-63f54d55c202 | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 4b80064b-e421-4bb4-80fe-9b73b702ead4 | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | df3da8b0-0536-4bc8-abbf-9287130465dd | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 4068a122-88dd-47e3-a916-3dc8597f3e1c | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 107 days | Name on file Address on file |
| | List the contract number of any government contract | d6491d29-f2d5-4769-8f48-87745f73a5d3 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | d6491d29-f2d5-4769-8f48-87745f73a5d3 | |

| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | ed107bab-f4c5-4a4a-af2c-dfcf6c5112e5 | |

| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | 162 days | Name on file Address on file |
| | List the contract number of any government contract | 6a4565d6-4e29-48f0-924c-3ec767d57238 | |

| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 6a4565d6-4e29-48f0-924c-3ec767d57238 | |

| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | 340 days | Name on file Address on file |
| | List the contract number of any government contract | 21fb9edc-02f7-48a7-b566-774d1f4bc680 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 21fb9edc-02f7-48a7-b566-774d1f4bc680 | Address on file |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Loan Term Sheet | |
| | State the term remaining | Open Term | Name on file |
| | List the contract number of any government contract | | Address on file |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 4af22a77-8a7d-4f83-9aee-183a5b0c6a6f | Address on file |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 29 days | Name on file |
| | List the contract number of any government contract | 72c9db16-dec1-4057-8e28-94f1dd23059b | Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 72c9db16-dec1-4057-8e28-94f1dd23059b | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 65 days | Name on file Address on file |
| | List the contract number of any government contract | 1342d825-a038-4893-8781-efe75b55c714 | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 1342d825-a038-4893-8781-efe75b55c714 | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Loan Term Sheet | |
| | State the term remaining | Open Term | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Borrowing Term Sheet | |
| | State the term remaining | 0 days | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Borrowing Term Sheet | |
| | State the term remaining | 66 days | |
| | List the contract number of any government contract | | Name on file Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 96aeade9-6cbc-4c4f-bb6d-9b72f2b8d242 | |

| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | c3d9b36b-d17c-46ea-ac9e-9bc70b559d88 | |

| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 10c570c4-6e6b-4979-a05a-15fe141c7357 | |

| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 4b80064b-e421-4bb4-80fe-9b73b702ead4 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | df3da8b0-0536-4bc8-abbf-9287130465dd | Address on file |

| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |

| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |

| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 579d057a-d33e-4b96-894b-22de6d910ca0 | Address on file |

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Loan Term Sheet | |
| | State the term remaining | Open Term | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | a184145d-7d9e-4d1c-91d3 -391d3103aec5 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | e0f45dde-3804-40f0-b9cd-d9bc00a5b35a | |
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 5965162c-30b8-406e-8d45-872be25dc3c3 | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 65ef76d2-d97d-4eee-8c63-72d30cb0000c | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | cc07cd28-093b-43cc-813f-f57040ed131c | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 25 days | Name on file Address on file |
| | List the contract number of any government contract | 6cc93342-8e06-4201-bfc6-85065daedaa8 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 6cc93342-8e06-4201-bfc6-85065daedaa8 | |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | bf1df052-5b9c-4466-b7f0-6048c618bdc1 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 77ed4eae-655e-4503-b588-92ba261037a1 | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 696dd1a9-dcd9-420c-9981-d89ceef5d0db | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 137 days | Name on file Address on file |
| | List the contract number of any government contract | 25e96f60-7cbd-4def-97a7-62a019ccf107 | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 25e96f60-7cbd-4def-97a7-62a019ccf107 | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | abb8de35-f175-41cb-bf67-04671b6327ee | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 57470853-8278-4034-9823-de3950d713c5 | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | df56a80d-5e90-41fd-98d3-485f61aaf97b | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 492a2994-010f-403b-953e-863b864b8aea | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | fed3e6e2-b73d-4064-946f-90b7b53531db | Address on file |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | | Address on file |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | f336689c-9ac4-43a0-bc86-8e2c7059a882 | Address on file |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 3f639192-2960-49d1-98ca-887dcf514ea5 | Address on file |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file |
| | List the contract number of any government contract | 9baeaad5-7f95-4eb8-bd0e-ef1325949e09 | Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Trading Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | dcb3e34d-a8a2-4c6d-b678-4e9186216b6e | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | dd384793-07b6-4119-9107 -7514d98107c6 | |

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | 285 days | Name on file Address on file |
| | List the contract number of any government contract | f9304364-7c9c-44d4-84bc- bb96d8a555b1 | |

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 2bb0d522-6668-495c- 94bb-663c9ef93f8b | |

| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 46126d2b-8c3e-49cb-a3b0- 4bad0d950654 | |

| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Loan Term Sheet | |
|---|---|---|---|
| | State the term remaining | Default | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Loan Term Sheet | |
| | State the term remaining | Open Term | |
| | List the contract number of any government contract | | Name on file Address on file |
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | ead9d1e8-9ceb-4045-b0b5-90e1b96a6387 | Name on file Address on file |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | f27495fc-b3dc-43bc-adc4-c676f3d9188b | Name on file Address on file |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | 7aa1a89f-ac37-485f-b931-1da3045536ff | Name on file Address on file |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file Address on file |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
|---|---|---|---|
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Loan Term Sheet | |
| | State the term remaining | 100 days | Name on file Address on file |
| | List the contract number of any government contract | 3f17930e-7248-488c-b707-d6fbb8bd2a51 | |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | 3f17930e-7248-488c-b707-d6fbb8bd2a51 | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | Name on file Address on file |
| | List the contract number of any government contract | | |

| Debtor | **BlockFi International Ltd.** | | Case number (if known) | **22-19368** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file<br>Address on file |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | f2a93b7d-c6d8-465d-a350-1e47119c9266 | Name on file<br>Address on file |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file<br>Address on file |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | BlockFi Private Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | 07100fde-658e-4558-bfc3-f157a80be790 | Name on file<br>Address on file |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Institutional Client - Master Digital Currency Loan Agreement | |
| | State the term remaining | Indefinite until terminated in writing | |
| | List the contract number of any government contract | | Name on file<br>Address on file |